FILED
10/13/26 3:55 pm
CLERK
U.S. BANKRUPTCY
COURT - WDPA

UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| ALL CASES IN WHICH BRENT J. LEMON IS ATTORNEY OF RECORD FOR WH BURKLEY LLP fka Bernstein-Burkley, P.C. | Misc. Docket No. 26-00216-GLT |
| | Related Dkt. No. 2 |
| Brent J. Lemon and William C. Price, | |
| Movants. | |

**ORDER OF COURT**

AND NOW, this 13th day of October, 2026, upon consideration of the *Omnibus Joint Motion to Withdraw the Appearance of Brent J. Lemon and Enter the Appearance of William C. Price*, and after such notice and hearing as appropriate, it is hereby

ORDERED, ADJUDGED, and DECREED that the appearance of Brent J. Lemon as counsel of record in the attached list of bankruptcy cases is WITHDRAWN; and it is further

ORDERED, ADJUDGED, and DECREED that the appearance of William C. Price of WH Burkley, LLP fka Bernstein-Burkley, P.C. is ENTERED as counsel of record for the parties formerly represented by Brent J. Lemon in the attached list of cases.

Dated: 10/13/26

Hon. Gregory L. Taddonio hct
Chief United States Bankruptcy Judge

| Chapter | caseNumberFull | caseTitle | dateFiled |
|---|---|---|---|
| 13 | 2:2026bk22043 | Paul Castner | 7/23/2026 |
| 7 | 2:2026bk22089 | Christopher Michael Graham, Jr. | 7/28/2026 |
| 7 | 2:2026bk22093 | Fine Wine Cru, LLC | 7/28/2026 |
| 13 | 2:2026bk22094 | Donald J. Jackson | 7/29/2026 |
| 7 | 2:2026bk22111 | Katherine J. Streiff | 7/29/2026 |
| 13 | 2:2026bk22115 | Patricia Kartman | 7/30/2026 |
| 7 | 2:2026bk22170 | Larry G. McGee | 8/4/2026 |
| 13 | 2:2026bk22182 | Deborah J. Holeman | 8/4/2026 |
| 7 | 2:2026bk22187 | Shawneka Shanara Steave | 8/5/2026 |
| 7 | 2:2026bk22195 | Sharon L. Winn | 8/5/2026 |
| 7 | 2:2026bk22200 | Larry D. Nale | 8/6/2026 |
| 7 | 2:2026bk22203 | Jessica M. LaSota | 8/6/2026 |
| 7 | 2:2026bk22223 | Richard Wolk | 8/7/2026 |
| 7 | 2:2026bk22243 | Alexis N. Bruno | 8/11/2026 |
| 13 | 7:2021bk70172 | Jeffrey L. Dibert and Tonya A. Dibert | 4/14/2021 |
| 13 | 7:2021bk70246 | James E. Elliott, Jr. and Charlene R. Elliott | 6/4/2021 |
| 13 | 2:2021bk21477 | James M. Toomey | 6/25/2021 |
| 13 | 2:2021bk22091 | Christine A. Kikel | 9/23/2021 |
| 13 | 2:2021bk22132 | Cheryl L. Kasper | 9/29/2021 |
| 13 | 2:2021bk22135 | Nikki Lee Wargo | 9/30/2021 |
| 13 | 2:2021bk22658 | Linda P. Baranowski | 12/17/2021 |
| 13 | 2:2021bk22660 | Mark A. Doubt | 12/17/2021 |
| 13 | 2:2022bk20002 | JACKITH J. WYNN-HOWARD | 1/2/2022 |
| 13 | 2:2022bk20127 | Karen A. Fecik | 1/24/2022 |
| 13 | 1:2022bk10053 | Raun H. Alexander and Lynette M. Alexander | 1/31/2022 |
| 13 | 2:2022bk20370 | Bettina M. Nero | 3/3/2022 |
| 13 | 2:2022bk20415 | Scott E. Armstrong, Sr. and Lori R. Armstrong | 3/8/2022 |
| 13 | 2:2022bk20416 | Holly C. Spencer | 3/8/2022 |
| 13 | 2:2022bk20589 | Michael J. Vock and Christine L. Vock | 3/29/2022 |
| 13 | 2:2022bk20593 | Scott D. Stiehl | 3/30/2022 |
| 13 | 2:2022bk20724 | William A. Gano | 4/19/2022 |
| 13 | 2:2022bk20883 | Michael R. Pope and Michelle L. Pope | 5/5/2022 |
| 13 | 2:2022bk20925 | Joshua M. Hans and Victoria E. Hans | 5/12/2022 |
| 13 | 2:2022bk21051 | David B. Yugar | 6/2/2022 |
| 13 | 2:2022bk21053 | Janice Kidd | 6/2/2022 |
| 13 | 2:2022bk21094 | Kevin J. Grecek and Diana L. Grecek | 6/6/2022 |
| 13 | 2:2022bk21140 | Eric A. Funk and Jennifer L. Funk | 6/13/2022 |
| 13 | 2:2022bk21187 | Keith B. Plocki | 6/22/2022 |
| 13 | 2:2022bk21289 | Clair Jackson Cook and Lori Cook | 7/3/2022 |
| 13 | 2:2022bk21421 | Richard O. Nartey and Deborah L. Nartey | 7/22/2022 |
| 13 | 2:2022bk21464 | Vanessa C. McCarthy-Johnson | 7/28/2022 |
| 13 | 2:2022bk21588 | Angela M. Yorio | 8/15/2022 |
| 13 | 2:2022bk21797 | Robert E. Aitken, Sr. | 9/13/2022 |

| | | | |
|---|---|---|---|
| 13 | 2:2022bk21886 | Amy L. Thomas | 9/26/2022 |
| 13 | 2:2022bk21935 | John H. Haygood | 9/30/2022 |
| 13 | 2:2022bk22158 | Jennifer P. Nightingale | 11/2/2022 |
| 13 | 2:2022bk22207 | Chad Claypool | 11/6/2022 |
| 13 | 2:2022bk22244 | Chayne Frey and Christina Burke | 11/11/2022 |
| 13 | 2:2022bk22249 | Richard J. Rogers | 11/14/2022 |
| 13 | 2:2022bk22465 | Gary M. Grzandziel | 12/15/2022 |
| 13 | 2:2022bk22554 | Amy L. Ferguson | 12/30/2022 |
| 13 | 2:2023bk20153 | Garrick W. Reed | 1/25/2023 |
| 13 | 2:2023bk20194 | William Robert Huggins and Kelly Anne Huggins | 1/31/2023 |
| 13 | 2:2023bk20336 | Howard F. Bright | 2/16/2023 |
| 13 | 2:2023bk20387 | Chadwick S. Darnell and Lindsey L. Darnell | 2/23/2023 |
| 13 | 2:2023bk20430 | James Edward Boring and Terrie Lyn Boring | 2/28/2023 |
| 13 | 2:2023bk20597 | David R. Lusnak and Kira L. Lusnak | 3/21/2023 |
| 13 | 2:2023bk20685 | Amber N. Mustard | 3/30/2023 |
| 13 | 2:2023bk20727 | Rachel L. Playso | 4/3/2023 |
| 13 | 2:2023bk20728 | Celeste V McBeth | 4/3/2023 |
| 13 | 2:2023bk20729 | David P. Yednak and Valerie I. Yednak | 4/3/2023 |
| 13 | 2:2023bk20952 | Phillip Samuel Falck | 5/2/2023 |
| 7 | 2:2023bk20961 | Derrick S. McClain | 5/3/2023 |
| 13 | 2:2023bk21054 | Nicole A. Ruder | 5/16/2023 |
| 7 | 2:2023bk21149 | Canova Electrical Contracting, Inc. | 5/26/2023 |
| 13 | 2:2023bk21150 | William H. Pletcher, Jr. and Jaclyn R. Pletcher | 5/26/2023 |
| 13 | 2:2023bk21151 | Harry Milo Kelly, Jr. and Cheryl Lynn Kelly | 5/26/2023 |
| 13 | 2:2023bk21195 | Ricky L. Opfar, Jr. | 6/2/2023 |
| 13 | 2:2023bk21324 | Donna J. Weaver | 6/20/2023 |
| 13 | 2:2023bk21326 | Andrew H.L. Good | 6/20/2023 |
| 13 | 2:2023bk21370 | John M. Ansoe | 6/26/2023 |
| 13 | 2:2023bk21422 | Holly Petersen | 6/30/2023 |
| 13 | 2:2023bk21424 | Kimberly Ann Black | 6/30/2023 |
| 13 | 2:2023bk21469 | Henry J. Reeves, Jr. | 7/6/2023 |
| 13 | 2:2023bk21473 | Maureen N. Dunn-Halahan | 7/6/2023 |
| 13 | 2:2023bk21512 | John Joseph Stecik, Jr and Jeannette Virtue Stecik | 7/14/2023 |
| 13 | 2:2023bk21603 | Glenn Charles Miller and Kerri Lynn Miller | 7/31/2023 |
| 13 | 2:2023bk21641 | Kristen Crookham | 8/4/2023 |
| 13 | 2:2023bk21644 | James E. Wood, Jr. and Dawn M. Wood | 8/4/2023 |
| 13 | 2:2023bk21825 | Anthony Keith Self | 8/30/2023 |
| 13 | 2:2023bk21876 | David A. Walden | 9/1/2023 |
| 11 | 2:2023bk21913 | Tracey Quinn | 9/8/2023 |
| 13 | 2:2023bk21955 | Renee D. Tokar | 9/14/2023 |
| 13 | 2:2023bk21984 | David L. Mattis and C. Michelle Mattis | 9/19/2023 |
| 13 | 2:2023bk22076 | Douglas E. Tkocs | 9/29/2023 |
| 13 | 2:2023bk22079 | Jennifer L. O'Connor | 9/29/2023 |
| 13 | 2:2023bk22213 | Cheryl Ann Full | 10/18/2023 |

| | | | |
|---|---|---|---|
| 13 | 2:2023bk22256 | Lynn Kohnfelder | 10/24/2023 |
| 13 | 2:2023bk22260 | Jay M. Black and Tracey L. Black | 10/24/2023 |
| 13 | 2:2023bk22263 | Pamela S. Wanek | 10/25/2023 |
| 13 | 2:2023bk22346 | Jayson A. Kraft and Jennifer R. Kraft | 11/2/2023 |
| 13 | 2:2023bk22349 | Ronald Notarius and Julie Notarius | 11/2/2023 |
| 13 | 2:2023bk22350 | Lawrence Joseph Calabrese | 11/3/2023 |
| 13 | 2:2023bk22398 | Daniel J. Mezyk, Jr. and Holly L. Mezyk | 11/7/2023 |
| 13 | 2:2023bk22540 | Billie M. Brown | 11/26/2023 |
| 13 | 2:2023bk22591 | Joseph M. Gordesky | 11/30/2023 |
| 13 | 2:2023bk22593 | Robert K. Johnson | 11/30/2023 |
| 13 | 2:2023bk22670 | Clyde J. White, II and Charetta C. White | 12/13/2023 |
| 13 | 2:2023bk22753 | James T. Och, Jr. | 12/27/2023 |
| 13 | 2:2023bk22807 | Walter C. Smith | 12/31/2023 |
| 13 | 2:2023bk22809 | Joshua D. Fetterman and Melissa E. Dalessandri | 12/31/2023 |
| 13 | 2:2023bk22810 | Christopher P. Waney, Sr. | 12/31/2023 |
| 13 | 2:2024bk20201 | Ruth J Baker | 1/26/2024 |
| 13 | 2:2024bk20207 | Matthew W. Buettner | 1/28/2024 |
| 13 | 2:2024bk20249 | Donita Joyce Kurtanic | 2/1/2024 |
| 13 | 2:2024bk20294 | Marshall D. Root | 2/7/2024 |
| 13 | 2:2024bk20337 | John J. Blake, Jr. | 2/14/2024 |
| 13 | 2:2024bk20443 | Gregory A. Bigenho, Jr. | 2/24/2024 |
| 13 | 2:2024bk20578 | Raymond H. Rucker | 3/8/2024 |
| 13 | 2:2024bk20621 | Robert Cromer and Martha J. Cromer | 3/14/2024 |
| 13 | 2:2024bk20770 | James M. Brown and Linda K. Brown | 4/1/2024 |
| 7 | 2:2024bk20900 | John D. Bogaski and Amy Jeann Bogaski | 4/16/2024 |
| 13 | 2:2024bk21291 | Vincent D. White, Sr. and Arlene B. White | 5/24/2024 |
| 13 | 7:2024bk70213 | William E. Naugle and Heather L. Naugle | 5/24/2024 |
| 13 | 2:2024bk21385 | Susan M. Sauers | 6/3/2024 |
| 13 | 2:2024bk21388 | Kevin S. Hanes | 6/4/2024 |
| 13 | 2:2024bk21479 | Chaz Youngblood | 6/15/2024 |
| 13 | 2:2024bk21480 | Victoria A. Cipriani | 6/16/2024 |
| 13 | 2:2024bk21482 | Samuel Jocuns | 6/17/2024 |
| 13 | 2:2024bk21525 | Charles L. Waggoner and Corey L. Waggoner | 6/21/2024 |
| 13 | 2:2024bk21665 | Alyson M. Adamski | 7/10/2024 |
| 13 | 7:2024bk70284 | Daniel L Kralik | 7/17/2024 |
| 13 | 2:2024bk21755 | Craig A. Taylor and Jennifer L. Taylor | 7/22/2024 |
| 13 | 2:2024bk21809 | Rachelle Cicco | 7/26/2024 |
| 13 | 2:2024bk21810 | Keith R. Blackledge and Ashley L. Blackledge | 7/26/2024 |
| 13 | 2:2024bk21926 | Sean M. Garrison and Johnnie J. Garrison | 8/6/2024 |
| 13 | 2:2024bk21928 | David C. Smatko | 8/6/2024 |
| 7 | 2:2024bk21981 | CHIM International Corporation | 8/13/2024 |
| 13 | 2:2024bk22029 | Cassondra M. Conrad | 8/19/2024 |
| 13 | 2:2024bk22032 | Samantha R. Bonovitch | 8/19/2024 |
| 13 | 2:2024bk22071 | Donald Lee Morris | 8/23/2024 |

| | | | |
|---|---|---|---|
| 13 | 2:2024bk22125 | Melissa Velasquez | 8/28/2024 |
| 13 | 2:2024bk22264 | Scott F. Schwendinger | 9/12/2024 |
| 13 | 2:2024bk22416 | Richard M. Kempa | 9/30/2024 |
| 13 | 2:2024bk22502 | Romaine A. Porter | 10/10/2024 |
| 13 | 1:2024bk10598 | Autumn Fisher | 10/10/2024 |
| 13 | 2:2024bk22506 | Uraina Alysia Williams | 10/11/2024 |
| 13 | 2:2024bk22580 | Justin J. Doty and Jenielle N. Doty | 10/21/2024 |
| 13 | 2:2024bk22679 | Elizabeth Butler | 10/31/2024 |
| 13 | 2:2024bk22784 | Deborah Green | 11/14/2024 |
| 13 | 2:2024bk22788 | Leah E. Colland | 11/14/2024 |
| 13 | 2:2024bk22941 | John L. Clark, Jr. | 11/27/2024 |
| 13 | 2:2024bk22943 | Daniel Lewis and Denise Craig Lewis | 11/27/2024 |
| 13 | 2:2024bk23086 | Deborah A. Smith | 12/19/2024 |
| 13 | 2:2024bk23087 | Leroy T. Wheeler, Jr. | 12/19/2024 |
| 13 | 2:2024bk23139 | Nicholis Herschk | 12/28/2024 |
| 13 | 2:2025bk20141 | Daniel A Palmiere | 1/21/2025 |
| 13 | 2:2025bk20184 | Catherine A Pisano | 1/24/2025 |
| 13 | 2:2025bk20187 | Donna J Trbovich | 1/26/2025 |
| 13 | 2:2025bk20234 | Melissa R. Turkal | 1/30/2025 |
| 13 | 2:2025bk20277 | John P Fisher | 2/4/2025 |
| 13 | 2:2025bk20325 | Theresa Gialloreto | 2/10/2025 |
| 13 | 2:2025bk20326 | Michael Kohlman | 2/10/2025 |
| 13 | 2:2025bk20378 | Lori M. Zarillo | 2/17/2025 |
| 7 | 2:2025bk20440 | Karen A. Bryan | 2/25/2025 |
| 13 | 2:2025bk20487 | John W. Harris and Tracey L. Harris | 2/28/2025 |
| 13 | 2:2025bk20488 | Robert G. Walker, Jr. | 2/28/2025 |
| 13 | 2:2025bk20491 | Lance E. Nabors and Amy E. Nabors | 2/28/2025 |
| 13 | 2:2025bk20550 | Veronica Kline | 3/4/2025 |
| 13 | 2:2025bk20646 | Daniel T. Coulehan, Jr. and Lindsay M. Coulehan | 3/14/2025 |
| 13 | 2:2025bk20695 | Natalie Lynn Turcan | 3/20/2025 |
| 13 | 2:2025bk20794 | David T. Lindow | 3/31/2025 |
| 13 | 2:2025bk20795 | Ricardo A. Riedel and Gabriela A. Riedel | 3/31/2025 |
| 13 | 2:2025bk20838 | Brandi N. Truitt | 4/4/2025 |
| 13 | 2:2025bk20841 | Christopher V. Thomas | 4/4/2025 |
| 13 | 2:2025bk20948 | Mark T. Vogel and Kimberly A. Vogel | 4/14/2025 |
| 13 | 2:2025bk21044 | Richard C. Schreckengost | 4/23/2025 |
| 13 | 2:2025bk21046 | James M. Fairman and Rebecca I. Fairman | 4/23/2025 |
| 13 | 2:2025bk21095 | Viola L. Washington | 4/29/2025 |
| 13 | 2:2025bk21096 | Kimberly N. Schley | 4/29/2025 |
| 13 | 2:2025bk21097 | Charice N. Hundley | 4/29/2025 |
| 13 | 2:2025bk21143 | Joseph J. Sears and Maggy E. Sears | 5/2/2025 |
| 13 | 2:2025bk21190 | Brandon L. McArdle and Sha'Vonne N. McArdle | 5/7/2025 |
| 13 | 2:2025bk21192 | Joy D. Lubawski | 5/7/2025 |
| 13 | 2:2025bk21234 | Joseph Dornetto, Jr. | 5/13/2025 |

| | | | |
|---|---|---|---|
| 13 | 2:2025bk21235 | Jermaine M. Harris | 5/13/2025 |
| 13 | 2:2025bk21347 | Arthur H. Wolfson and Mary Eileen Wolfson | 5/21/2025 |
| 13 | 2:2025bk21348 | David W. Ash and Kristine M. Ash | 5/21/2025 |
| 13 | 2:2025bk21349 | Adrinnie Moore | 5/21/2025 |
| 13 | 2:2025bk21350 | Francesca M. Baisden | 5/21/2025 |
| 13 | 2:2025bk21353 | Christopher L Williams | 5/22/2025 |
| 13 | 2:2025bk21396 | Angus Kane Martindale and Angelica Marie Martindale | 5/29/2025 |
| 13 | 2:2025bk21444 | Patrick G. Spaniol and Lisa L. Walker Spaniol | 6/1/2025 |
| 13 | 2:2025bk21486 | James B. Steele, Jr. and Barbara E. Steele | 6/6/2025 |
| 13 | 2:2025bk21533 | Stephen Sherwin and Leanna Sherwin | 6/11/2025 |
| 13 | 2:2025bk21625 | Stephen V. Pavlick | 6/24/2025 |
| 13 | 2:2025bk21626 | Renee M. Klein | 6/24/2025 |
| 13 | 2:2025bk21631 | Katherine Zalac Jennings | 6/24/2025 |
| 13 | 2:2025bk21673 | Sue E. Boyd | 6/26/2025 |
| 13 | 2:2025bk21727 | Rhonda Henderson | 7/1/2025 |
| 13 | 2:2025bk21776 | David M. Wingerson, Jr. | 7/7/2025 |
| 13 | 2:2025bk21828 | Francis George Hernandez and Christie Dawn Hernandez | 7/14/2025 |
| 13 | 2:2025bk21829 | Charles E. L. Johnson, Sr. and Bianca L. Johnson | 7/15/2025 |
| 13 | 2:2025bk21881 | Katherine L. Lang | 7/18/2025 |
| 13 | 2:2025bk21885 | Susan Zeitler | 7/21/2025 |
| 13 | 2:2025bk21888 | Gregory A. Janney and Kimberly J. Janney | 7/21/2025 |
| 13 | 2:2025bk21940 | Rashi R. Stubblefield | 7/25/2025 |
| 13 | 2:2025bk21942 | Stephen Aloysius Balas | 7/27/2025 |
| 13 | 2:2025bk21993 | Jennifer M. MacZura | 7/31/2025 |
| 13 | 2:2025bk21998 | Michael J. Grubbs | 7/31/2025 |
| 13 | 2:2025bk22043 | Donald R. Holt | 8/4/2025 |
| 13 | 2:2025bk22085 | Jennifer Lynne Maxeiner | 8/7/2025 |
| 13 | 2:2025bk22091 | William M. Yanovich | 8/8/2025 |
| 13 | 2:2025bk22183 | Stephanie Fox | 8/20/2025 |
| 13 | 2:2025bk22188 | Thomas L. Smith, Jr. and Megan A. Smith | 8/20/2025 |
| 13 | 2:2025bk22226 | Angela M. Stagno | 8/26/2025 |
| 13 | 2:2025bk22228 | Salomon Torres and Berkis Denia Donato Torres | 8/26/2025 |
| 13 | 2:2025bk22280 | Charles A. Bess | 8/28/2025 |
| 13 | 2:2025bk22288 | Cory McCaffery Sigler | 8/29/2025 |
| 7 | 2:2025bk22385 | Michael Fullard | 9/7/2025 |
| 13 | 2:2025bk22438 | Nicholas A. Morris | 9/11/2025 |
| 13 | 1:2025bk10507 | Robert E. Brightman, Jr. and Jessica L. Brightman | 9/16/2025 |
| 13 | 2:2025bk22528 | Charlene C. Myers | 9/21/2025 |
| 13 | 2:2025bk22529 | Bruce J. Smith and Rebekah A. Smith | 9/21/2025 |
| 13 | 2:2025bk22570 | Marlo D. Cleckley, Jr. | 9/25/2025 |
| 13 | 2:2025bk22574 | Jasmine M. Barnes | 9/25/2025 |
| 13 | 2:2025bk22618 | Catherine H. Ondike | 9/30/2025 |
| 13 | 2:2025bk22625 | Virginia R. Hill | 9/30/2025 |
| 13 | 2:2025bk23135 | Melvin Perry Bratcher | 11/18/2025 |

| | | | |
|---|---|---|---|
| 13 | 2:2025bk23436 | Faith M. Palm | 12/22/2025 |
| | 2:2025ap02113 | Haugh and Mohela | 12/29/2025 |
| 13 | 2:2026bk20081 | Isaac Anthony Walford | 1/9/2026 |
| 11 | 2:2026bk20193 | Shaw Wellness Clinics, P.C. | 1/22/2026 |
| 13 | 2:2026bk20253 | Richard C. Self, Jr. | 1/28/2026 |
| 13 | 2:2026bk20259 | Gail A. Korbe | 1/29/2026 |
| 13 | 2:2026bk20305 | Torri Claycomb | 2/1/2026 |
| 13 | 2:2026bk20308 | Gerald Wirbicki | 2/1/2026 |
| 13 | 2:2026bk20366 | Valerie F. Haus | 2/8/2026 |
| 13 | 2:2026bk20411 | Jerome Donald Boyd | 2/13/2026 |
| 13 | 2:2026bk20508 | Richard J. McCague and Penny S. McCague | 2/25/2026 |
| 13 | 2:2026bk20514 | Hilary F. Lloyd | 2/25/2026 |
| 13 | 2:2026bk20561 | Samantha A. McMahon | 2/27/2026 |
| 13 | 2:2026bk20611 | Stefano Mazzanti | 3/4/2026 |
| 13 | 2:2026bk20617 | Ryan M. Faaborg | 3/5/2026 |
| 13 | 2:2026bk20726 | Marcus A. Costanza | 3/15/2026 |
| 13 | 2:2026bk20730 | Andra R. Edwards | 3/16/2026 |
| 13 | 2:2026bk20731 | Carl J. Suba and Mary A. Suba | 3/16/2026 |
| 13 | 2:2026bk20783 | Paul Jason Snyder and Laurie Ann MacBeth | 3/20/2026 |
| 7 | 2:2026bk20840 | Cynthia A. Steele | 3/26/2026 |
| 7 | 2:2026bk20842 | Kalera M. Russell | 3/26/2026 |
| 13 | 2:2026bk20847 | William L. Nail and Lorie A. Nail | 3/27/2026 |
| 13 | 2:2026bk20891 | Emily P. Martinez | 3/31/2026 |
| 13 | 2:2026bk20949 | Richard P. Quigley | 4/2/2026 |
| 13 | 2:2026bk20998 | Justin L. Lonesome | 4/7/2026 |
| 13 | 2:2026bk21053 | Hanna L. Hummert | 4/14/2026 |
| 7 | 2:2026bk21054 | Pamela J. Dodd | 4/14/2026 |
| 7 | 2:2026bk21116 | Erica M. Hoffner | 4/21/2026 |
| 7 | 2:2026bk21178 | Matthew G. Parker and Brooklyn M. Linneman | 4/27/2026 |
| 13 | 2:2026bk21179 | Jessica M. Ziesman | 4/27/2026 |
| 7 | 2:2026bk21182 | Cristina M. Axon | 4/28/2026 |
| 13 | 2:2026bk21235 | Brian Joseph Schilling | 4/30/2026 |
| 13 | 2:2026bk21237 | Charles Samuel Sanders | 5/1/2026 |
| 7 | 2:2026bk21291 | Lizanne P. Parker | 5/7/2026 |
| 13 | 2:2026bk21293 | Anthony Lynch | 5/7/2026 |
| 7 | 2:2026bk21296 | Patricia A. Ceraso | 5/7/2026 |
| 13 | 2:2026bk21298 | Sean M. Sullivan and Dionne J. Sullivan | 5/7/2026 |
| 7 | 2:2026bk21354 | LaShona Allen | 5/12/2026 |
| 13 | 2:2026bk21355 | Andrea L. Thomas | 5/12/2026 |
| 7 | 2:2026bk21357 | Paul A. Lachowicz | 5/13/2026 |
| 7 | 2:2026bk21417 | Daniel J. Nodianos | 5/19/2026 |
| 7 | 2:2026bk21422 | Artem R. Mishchenko | 5/20/2026 |
| 7 | 2:2026bk21423 | Anthony M. Riley and Maeleen D. Riley | 5/20/2026 |
| 7 | 2:2026bk21484 | Michael J. Aschenbrenner, Jr. | 5/28/2026 |

| | | | |
|---|---|---|---|
| 13 | 2:2026bk21486 | Heather M. Lammert | 5/28/2026 |
| 7 | 7:2026bk70224 | Christopher D. Yeckley | 5/28/2026 |
| 7 | 2:2026bk21489 | Pamela Nicole Jessica Dixon | 5/28/2026 |
| 7 | 2:2026bk21490 | Jorge E. Arellano Rojas | 5/28/2026 |
| 7 | 2:2026bk21491 | Kenneth Jordan McDowell | 5/28/2026 |
| 7 | 2:2026bk21492 | Raymond M. Helwich and Beverley Helwich | 5/28/2026 |
| 13 | 2:2026bk21559 | Gregory T. Hogan | 6/2/2026 |
| 7 | 2:2026bk21560 | Nina A. Mastermonico | 6/2/2026 |
| 11 | 2:2026bk21562 | Pamela Bones | 6/2/2026 |
| 13 | 2:2026bk21563 | Danielle A. Foreman | 6/2/2026 |
| 7 | 2:2026bk21566 | Jacquelyn Soltis | 6/2/2026 |
| 13 | 2:2026bk21568 | James Alan Burke, Jr. | 6/2/2026 |
| 7 | 2:2026bk21569 | Melissa L. Halligan-Flaherty | 6/2/2026 |
| 7 | 2:2026bk21610 | Crystal L. Nolden | 6/9/2026 |
| 7 | 2:2026bk21649 | Kathleen Louise Mort | 6/12/2026 |
| 13 | 2:2026bk21662 | Jennifer A. Wilson | 6/15/2026 |
| 7 | 1:2026bk10323 | Joshua R. Corbin | 6/16/2026 |
| 7 | 2:2026bk21678 | Robin I. Miller | 6/17/2026 |
| 7 | 2:2026bk21696 | Denise Lynn Black | 6/19/2026 |
| 13 | 2:2026bk21725 | Michele N. Dusenberry | 6/23/2026 |
| 11 | 2:2026bk21760 | Y & Q Home Plus LLC | 6/26/2026 |
| 13 | 2:2026bk21795 | Sean B. Conner | 6/30/2026 |
| 13 | 2:2026bk21814 | Gema Barkanic | 6/30/2026 |
| 7 | 2:2026bk21819 | Gregory A. Fairbank and Jennifer K. Fairbank | 6/30/2026 |
| 13 | 2:2026bk21823 | James Carol Ordelt, Jr. | 6/30/2026 |
| 13 | 2:2026bk21944 | Gierra Melinda Hurt | 7/13/2026 |
| 7 | 2:2026bk21540 | Diana M. Wright and Justin M. Wright | 5/30/2026 |
| 13 | 2:2026bk21953 | Jennifer L. Vesa | 7/14/2026 |
| 13 | 1:2021bk10194 | Michael J. Colello, Jr. | 4/9/2021 |
| 13 | 7:2021bk70300 | Sara C. Dillon | 7/29/2021 |
| 13 | 2:2021bk21930 | Jill C. Woods | 8/31/2021 |
| 13 | 2:2021bk22020 | Thomas A. Molenda and Bernadette Molenda | 9/16/2021 |
| 13 | 2:2021bk22097 | Sharon D. Sanders | 9/24/2021 |
| 13 | 2:2021bk22142 | Willette D. Copes and Kerry D. Copes | 9/30/2021 |
| 13 | 2:2021bk22363 | David M. Arovits | 10/30/2021 |
| 13 | 2:2021bk22621 | Nija N. Smith | 12/10/2021 |
| 13 | 2:2021bk22664 | Michael David Betts | 12/17/2021 |
| 13 | 2:2022bk20056 | Shane L. Stone, Sr. | 1/11/2022 |
| 13 | 2:2022bk20102 | Jeffery L. Round | 1/18/2022 |
| 13 | 2:2022bk20218 | Kenneth R. Leaf, Jr. | 2/5/2022 |
| 13 | 2:2022bk20302 | DelRon D. Higgins and Tina L. Talton-Higgins | 2/21/2022 |
| 13 | 2:2022bk20304 | Carrie A. Donahue | 2/22/2022 |
| 13 | 2:2022bk20376 | Edward J. Megahan, Jr. | 3/4/2022 |
| 13 | 2:2022bk20377 | TERRY MANN and LAURA A. MANN | 3/4/2022 |

| | | | |
|---|---|---|---|
| 13 | 2:2022bk20423 | Henry L. Polite, Jr. and Ebonie J. Polite | 3/9/2022 |
| 13 | 2:2022bk20511 | Marlene L. Prosser | 3/18/2022 |
| 13 | 2:2022bk20512 | Azur-Dee Durant | 3/18/2022 |
| 13 | 2:2022bk20516 | Ronald A Cramer, Jr. | 3/21/2022 |
| 13 | 1:2022bk10135 | Karen L. Dobry and Jami M. Blankenship | 3/24/2022 |
| 13 | 2:2022bk20736 | James G. Gallatin | 4/20/2022 |
| 13 | 2:2022bk20787 | Jamie R Booher and Ashley N Booher | 4/27/2022 |
| 13 | 2:2022bk20885 | Thomas J. Vukich, Jr. | 5/6/2022 |
| 13 | 2:2022bk21151 | Mary A. Slavin | 6/14/2022 |
| 13 | 2:2022bk21195 | Keith Cameron Gill, Jr. and Marcia Ann Gill | 6/23/2022 |
| 13 | 2:2022bk21250 | Thomas A. Grainy and Erin G. Grainy | 6/30/2022 |
| 13 | 2:2022bk21474 | Jason M Maguire and Stephanie Maguire | 7/28/2022 |
| 13 | 2:2022bk21634 | James Howard | 8/22/2022 |
| 13 | 2:2022bk21681 | Nick C. Veitz | 8/30/2022 |
| 13 | 2:2022bk21767 | Justin D. Donnelly and Lora L. Donnelly | 9/8/2022 |
| 13 | 2:2022bk21809 | Denis Burlakov | 9/14/2022 |
| 13 | 2:2022bk21810 | Courtney V. Poelcher | 9/14/2022 |
| 13 | 2:2022bk21856 | James D. Carmichael | 9/21/2022 |
| 13 | 2:2022bk21857 | Barry A. Mack | 9/21/2022 |
| 13 | 2:2022bk21895 | Megan E Walker | 9/27/2022 |
| 13 | 1:2022bk10460 | Caleb Joseph Benson and Sarah Anne Benson | 10/13/2022 |
| 13 | 2:2022bk22027 | James J. Patton | 10/13/2022 |
| 13 | 2:2022bk22076 | Michael R. Pukanic, III | 10/20/2022 |
| 13 | 2:2022bk22120 | Charles B. Cashdollar and Josephine D. Cashdollar | 10/27/2022 |
| 13 | 2:2022bk22166 | Andrew M. Polliard and Cleopatra J. Polliard | 11/3/2022 |
| 13 | 2:2022bk22256 | Robert W. Diana and Rhianna M. Diana | 11/15/2022 |
| 13 | 2:2022bk22382 | Anthony David Lewis | 12/1/2022 |
| 13 | 1:2022bk10550 | Christopher M. Reitz | 12/9/2022 |
| 13 | 2:2022bk22562 | Anthony D Scuglia and Patricia A. Scuglia | 12/30/2022 |
| 13 | 2:2023bk20120 | Robin R. Lutes | 1/21/2023 |
| 13 | 2:2023bk20247 | Lauren A Harris | 2/3/2023 |
| 13 | 2:2023bk20250 | Beth A. Mikus | 2/3/2023 |
| 13 | 2:2023bk20305 | Kenneth J. Watson | 2/10/2023 |
| 11 | 2:2023bk20348 | T Love Trucking LLC | 2/17/2023 |
| 13 | 2:2023bk20392 | Eddy A. Shafer and Patricia L. Shafer | 2/23/2023 |
| 13 | 2:2023bk20433 | Jeffrey L. Broeker | 3/1/2023 |
| 13 | 2:2023bk20436 | Frank E. Campbell | 3/1/2023 |
| 13 | 7:2023bk70100 | John B. Karlinsey and Penny M. Karlinsey | 3/30/2023 |
| 13 | 2:2023bk20694 | Melissa L. Anderson | 3/30/2023 |
| 13 | 2:2023bk20733 | John Huber and Brooke M. Huber | 4/4/2023 |
| 11 | 2:2023bk20824 | John L Peoples | 4/17/2023 |
| 13 | 2:2023bk20911 | Daniel R. Bernabie | 4/27/2023 |
| 13 | 2:2023bk21158 | Paula D. M. Gilliam | 5/30/2023 |
| 13 | 2:2023bk21159 | Thomas R. Ozga | 5/30/2023 |

| | | | |
|---|---|---|---|
| 13 | 2:2023bk21202 | Jessica R. Fischoff | 6/2/2023 |
| 13 | 2:2023bk21235 | Shanon M. Arensman | 6/7/2023 |
| 13 | 2:2023bk21237 | Mathew B. Banks | 6/7/2023 |
| 13 | 2:2023bk21384 | Anna M. Smith | 6/27/2023 |
| 13 | 1:2023bk10344 | Joshua T. Thompson | 6/27/2023 |
| 13 | 1:2023bk10355 | John P. McDonough and Carolyn C. McDonough | 6/30/2023 |
| 13 | 2:2023bk21429 | Mia F. Butler | 6/30/2023 |
| 13 | 2:2023bk21566 | Amanda M. Tuba | 7/24/2023 |
| 13 | 2:2023bk21607 | Edward F. Schnupp, Jr. | 7/31/2023 |
| 7 | 2:2023bk21649 | Kennedy Fuels, Inc. | 8/4/2023 |
| 13 | 2:2023bk21701 | Jenna J. Miller | 8/9/2023 |
| 13 | 2:2023bk21744 | Vincent N. Faiello and Michelle L. Faiello | 8/16/2023 |
| 13 | 2:2023bk21921 | Gerald S. Ballentine, Jr. and Jamie L. Ballentine | 9/11/2023 |
| 13 | 2:2023bk21924 | Samantha J. Bodamer | 9/11/2023 |
| 13 | 2:2023bk21956 | Abraham P. Bevilacqua and Tera A. Bevilacqua | 9/14/2023 |
| 13 | 2:2023bk21995 | Lisa Michelle Boyd | 9/20/2023 |
| 13 | 2:2023bk22082 | Vernon G. Horne | 9/29/2023 |
| 13 | 1:2023bk10513 | Nancy J. Dahlquist | 9/29/2023 |
| 13 | 2:2023bk22090 | James D. Miller and Beth E. Miller | 9/30/2023 |
| 13 | 2:2023bk22221 | Ryan P. Clarkson | 10/19/2023 |
| 13 | 2:2023bk22268 | Terence V. Oliver | 10/25/2023 |
| 13 | 2:2023bk22269 | Jaymie M Chiodo | 10/25/2023 |
| 13 | 1:2023bk10577 | Travis Ryan Fitzsimmons | 10/31/2023 |
| 13 | 2:2023bk22359 | James M. Eichenlaub and Beth A. Eichenlaub | 11/3/2023 |
| 13 | 2:2023bk22406 | Robin A. Nania | 11/8/2023 |
| 13 | 2:2023bk22456 | Barry G Broaddus and Susan M Broaddus | 11/15/2023 |
| 7 | 2:2023bk22457 | Eric L. Rinn and Bethany Rinn | 11/15/2023 |
| 13 | 2:2023bk22599 | Patrick O Caslin | 12/1/2023 |
| 13 | 2:2023bk22601 | Jason P Spade | 12/1/2023 |
| 13 | 2:2023bk22642 | William L. Elliott and Melissa S. Elliott | 12/7/2023 |
| 13 | 2:2023bk22718 | Edward F. Smith, Jr. and Lilly M. Smith | 12/20/2023 |
| 13 | 2:2023bk22719 | Stephanie A. Lippian | 12/20/2023 |
| 13 | 2:2023bk22764 | Shawn M. Pangan and Coleen A. Pangan | 12/28/2023 |
| 13 | 2:2023bk22767 | Marissa A. Chute | 12/28/2023 |
| 13 | 2:2024bk20004 | Robert U. Handlow, Jr. | 1/2/2024 |
| 13 | 2:2024bk20006 | Henry A. Novak, Jr. | 1/2/2024 |
| 13 | 2:2024bk20009 | Stephen Modrak | 1/2/2024 |
| 13 | 2:2024bk20050 | Marie A. Dabat | 1/5/2024 |
| 13 | 2:2024bk20209 | Brittney L. Taylor | 1/28/2024 |
| 13 | 2:2024bk20212 | Elaine M. Mullen | 1/29/2024 |
| 13 | 2:2024bk20257 | Paul Bukoskey, III and Tracy E. Bukoskey | 2/2/2024 |
| 13 | 2:2024bk20301 | James J. Binder | 2/7/2024 |
| 13 | 2:2024bk20341 | Philip B. Wrzosek | 2/14/2024 |
| 13 | 2:2024bk20343 | Phillip G. Herrmann and Barbara J. Herrmann | 2/14/2024 |

| | | | |
|---|---|---|---|
| 13 | 2:2024bk20449 | Maria V. Andreyanchenko | 2/26/2024 |
| 13 | 2:2024bk20451 | John E. Smith, Jr. and Chloe R. Smith | 2/26/2024 |
| 13 | 2:2024bk20541 | Ryan M. O'Connor | 3/5/2024 |
| 13 | 2:2024bk20547 | Elaine R Wilkins | 3/5/2024 |
| 13 | 2:2024bk20632 | Scott P. Demacio and Mary Demacio | 3/15/2024 |
| 13 | 2:2024bk20817 | Todd R. Beckert | 4/5/2024 |
| 13 | 2:2024bk21070 | Terri Lynn Linn | 5/1/2024 |
| 13 | 2:2024bk21169 | Rian R. Babilon and Tammi L. Babilon | 5/13/2024 |
| 13 | 2:2024bk21214 | Christopher Hofmeister | 5/17/2024 |
| 13 | 2:2024bk21255 | Lelia C. Belton | 5/21/2024 |
| 11 | 2:2024bk21443 | John Palavros and Amy M. Palavros | 6/10/2024 |
| 13 | 2:2024bk21538 | John A. Cheng | 6/24/2024 |
| 13 | 7:2024bk70252 | Terry A Horner | 6/24/2024 |
| 13 | 2:2024bk21542 | Martayja S Jones | 6/24/2024 |
| 13 | 2:2024bk21544 | Christopher B. Johns | 6/24/2024 |
| 13 | 2:2024bk21587 | Timothy J. Brophy and Melanie K. Brophy | 6/28/2024 |
| 13 | 2:2024bk21592 | Clinton J Gura and Jayme R Gura | 6/28/2024 |
| 13 | 1:2024bk10394 | Stefanie G. White | 7/17/2024 |
| 13 | 2:2024bk21761 | Raymond A Gonzales, Jr. and Eileen J. Gonzales | 7/23/2024 |
| 13 | 2:2024bk21769 | Jill F. Nicholas | 7/23/2024 |
| 13 | 2:2024bk21830 | Adree Cook | 7/29/2024 |
| 13 | 2:2024bk21832 | Zachary D. Taylor | 7/29/2024 |
| 7 | 2:2024bk21891 | Charles J. Ulrich | 8/1/2024 |
| 13 | 2:2024bk21935 | Bryson L. Fleming | 8/6/2024 |
| 13 | 2:2024bk21989 | Jefferi D. Amatangelo | 8/14/2024 |
| 13 | 2:2024bk22041 | Marlene Crotty | 8/20/2024 |
| 13 | 2:2024bk22079 | David G. Jones and Katherine Jones | 8/24/2024 |
| 13 | 2:2024bk22139 | Eric J. Snyder | 8/29/2024 |
| 13 | 1:2024bk10522 | Carla Marie Plaisted | 9/6/2024 |
| 13 | 2:2024bk22268 | Robert J. Weidner and Stephanie A. Lautar-Weidner | 9/13/2024 |
| 13 | 2:2024bk22269 | Tyrone Morris | 9/13/2024 |
| 13 | 2:2024bk22327 | Jill M. Prosser | 9/20/2024 |
| 13 | 2:2024bk22511 | Mary L. Rusbarsky | 10/11/2024 |
| 13 | 2:2024bk22533 | William Trevor Curtis | 10/16/2024 |
| 13 | 2:2024bk22537 | Barry L. Crist and Vera M. Crist | 10/16/2024 |
| 13 | 2:2024bk22585 | Pearlina S Story | 10/22/2024 |
| 13 | 2:2024bk22586 | Christina Kelley | 10/22/2024 |
| 13 | 2:2024bk22636 | Michael V Martin and Kimberly A Martin | 10/29/2024 |
| 13 | 2:2024bk22694 | Morris E. Turner, Jr. and Crystal D. Turner | 11/1/2024 |
| 13 | 2:2024bk22742 | Brandon Antus and Janice Antus | 11/6/2024 |
| 13 | 2:2024bk22842 | Carl J. Griser | 11/19/2024 |
| 13 | 2:2024bk22891 | Mark J. Cerny | 11/21/2024 |
| 7 | 2:2024bk22898 | Jon Capozzi | 11/22/2024 |
| 13 | 2:2024bk22952 | Marc A. Eberle and Stephanie A. Amendola | 11/27/2024 |

| | | | |
|---|---|---|---|
| 13 | 2:2024bk22954 | Edward Bloom | 11/29/2024 |
| 13 | 2:2024bk22995 | Barbara T. Goodson | 12/7/2024 |
| 7 | 2:2024bk23040 | DNJ Blessed Enterprises, LLC | 12/16/2024 |
| 13 | 2:2024bk23045 | David C. Marden, Jr. | 12/17/2024 |
| 13 | 2:2024bk23098 | James P. Rutkowski and Patricia Lee Rutkowski | 12/20/2024 |
| 13 | 2:2024bk23143 | Tyler L. Zankel | 12/30/2024 |
| 13 | 2:2025bk20020 | Cynthia L. Normand | 1/3/2025 |
| 13 | 2:2025bk20058 | Sean P. Miller and Stephanie Miller | 1/9/2025 |
| 13 | 2:2025bk20111 | Michelle A. Argenta | 1/16/2025 |
| 13 | 2:2025bk20153 | Jonathan Lee Griffin | 1/21/2025 |
| 13 | 2:2025bk20287 | Kela N. Stubbs | 2/5/2025 |
| 13 | 2:2025bk20335 | Karen J. Williams | 2/11/2025 |
| 13 | 2:2025bk20340 | Tyrone R. Byrdsong | 2/12/2025 |
| 13 | 2:2025bk20383 | John P. Martin and Kimberly D. Martin | 2/18/2025 |
| 13 | 2:2025bk20450 | Nadine A. Goodwin | 2/26/2025 |
| 13 | 2:2025bk20650 | Cherie J. McAlexander | 3/15/2025 |
| 13 | 2:2025bk20652 | Constanta Popescu | 3/15/2025 |
| 13 | 2:2025bk20653 | Nathan Simmons | 3/16/2025 |
| 13 | 2:2025bk20848 | Anthony P. Piscitelli and Claire M. Van de Castle | 4/4/2025 |
| 13 | 2:2025bk20851 | Eamonn Clements | 4/4/2025 |
| 13 | 2:2025bk20854 | Shawn J. Pilyih | 4/4/2025 |
| 13 | 2:2025bk20952 | Tracy L. Eggensberger | 4/14/2025 |
| 13 | 2:2025bk21102 | Lynn P. Straub | 4/30/2025 |
| 13 | 2:2025bk21147 | Nancy H. Pitts | 5/2/2025 |
| 13 | 2:2025bk21151 | Steven J. Saunders | 5/3/2025 |
| 7 | 2:2025bk21200 | Mikia R. Wilson-Monroe | 5/7/2025 |
| 13 | 2:2025bk21202 | Kelly E. Foreman | 5/8/2025 |
| 13 | 2:2025bk21247 | Antoinette C. Kelly | 5/14/2025 |
| 13 | 2:2025bk21357 | Richard D. Campbell and Kristen R. Campbell | 5/22/2025 |
| 13 | 2:2025bk21361 | Roberta J. Gerkin | 5/22/2025 |
| 13 | 2:2025bk21363 | Kathleen A. Kasperik | 5/23/2025 |
| 13 | 2:2025bk21399 | Linda Annie Kimbrough and Darrell Vance Kimbrough | 5/29/2025 |
| 13 | 2:2025bk21402 | Lisa M. Walther | 5/29/2025 |
| 13 | 2:2025bk21453 | Ian D. Taylor | 6/2/2025 |
| 11 | 2:2025bk21454 | Jeffery Scott Lizik and Rachel Lynn Lizik | 6/2/2025 |
| 13 | 2:2025bk21539 | Duane Oliver Gazi and Rashgene Daymon Gazi-White | 6/12/2025 |
| 13 | 2:2025bk21592 | Cristi L. Guyaux | 6/19/2025 |
| 13 | 2:2025bk21676 | Ava M. McCary | 6/27/2025 |
| 13 | 2:2025bk21734 | Kathy L. Cohen | 7/1/2025 |
| 13 | 2:2025bk21741 | Joseph Gregory Runco | 7/2/2025 |
| 13 | 2:2025bk21838 | Manuel R. Gonzalez | 7/15/2025 |
| 13 | 2:2025bk21893 | Ryan S. Joline | 7/21/2025 |
| 13 | 2:2025bk21897 | Christopher M. Muschar | 7/21/2025 |
| 13 | 2:2025bk22005 | Alex M. Kinnamon and Cheyenne A. Kinnamon | 7/31/2025 |

| | | | |
|---|---|---|---|
| 13 | 2:2025bk22092 | Kelly A. Flannigan | 8/8/2025 |
| 13 | 2:2025bk22095 | Leslie A. Seretti | 8/8/2025 |
| 11 | 2:2025bk22144 | CLB Trucking, Inc. | 8/15/2025 |
| 13 | 2:2025bk22148 | Donald Jones and Delores Jones | 8/15/2025 |
| 7 | 2:2025bk22189 | Christian L. Barrett and Jennifer L. Barrett | 8/20/2025 |
| 13 | 2:2025bk22190 | Ebony Ancheta Cole | 8/20/2025 |
| 13 | 2:2025bk22235 | Herbert L. Stephens, Jr. | 8/26/2025 |
| 13 | 2:2025bk22294 | Arlene Frances D'Angelo | 8/29/2025 |
| 13 | 2:2025bk22296 | Janet M. Banovski | 8/29/2025 |
| 13 | 2:2025bk22341 | Kathy J. Winterhalter | 9/2/2025 |
| 13 | 2:2025bk22393 | Tanika P. Crawley | 9/8/2025 |
| 13 | 2:2025bk22442 | Michael T. Smiley | 9/11/2025 |
| 13 | 2:2025bk22539 | Michael Tonti | 9/23/2025 |
| 13 | 2:2025bk22580 | George E. Tracey and Jean E. Tracey | 9/26/2025 |
| 13 | 2:2025bk22583 | Elisa R. Ranallo | 9/26/2025 |
| 13 | 2:2025bk22627 | David W. Hawranko | 9/30/2025 |
| 13 | 2:2025bk22677 | Kaitlin L. Hornak | 10/4/2025 |
| 13 | 2:2025bk22678 | Jake R. Kenney | 10/4/2025 |
| 11 | 2:2025bk22681 | Isano 3, Inc. | 10/6/2025 |
| 13 | 2:2025bk22837 | Robert John Mikszan, Jr. | 10/21/2025 |
| 13 | 2:2026bk20318 | Michael J. Fouch and Sandra E. Fouch | 2/2/2026 |
| 13 | 2:2026bk20367 | Justina E. Fuller | 2/8/2026 |
| 7 | 2:2026bk20466 | Richard L. Giles, Jr. | 2/20/2026 |
| 13 | 2:2026bk20467 | John R. Clemens, III and Justine N. Clemens | 2/20/2026 |
| 13 | 2:2026bk20565 | Janet R. Bowie | 2/28/2026 |
| 13 | 2:2026bk20574 | Susan Peterson | 3/1/2026 |
| 13 | 2:2026bk20624 | Murielle V. Le Du | 3/5/2026 |
| 7 | 2:2026bk20627 | Bennitt Drew Perelstine | 3/5/2026 |
| 13 | 2:2026bk20628 | Branden Paige Titus and Catherine Marie Titus | 3/5/2026 |
| 13 | 2:2026bk20673 | Jordan E. Kart | 3/11/2026 |
| 7 | 2:2026bk20679 | Brandon M. Stockdale and Natalie R. Stockdale | 3/11/2026 |
| 11 | 2:2026bk20738 | Ferrari Importing Company d/b/a GAMMA Sports | 3/17/2026 |
| 7 | 2:2026bk20794 | Jason Krieg | 3/21/2026 |
| 7 | 2:2026bk20798 | Veronica F. Little | 3/22/2026 |
| 13 | 2:2026bk20851 | James E. Kimbrough | 3/27/2026 |
| | 1:2026ap01003 | Estate of Jean M. Eozzo and Fitzgerald | 3/27/2026 |
| 13 | 2:2026bk20901 | Monica A. Richards | 3/31/2026 |
| 7 | 2:2026bk20902 | Kimberley R. Robinson | 3/31/2026 |
| 11 | 2:2026bk20954 | Lane Living Management LLC | 4/3/2026 |
| 13 | 2:2026bk20961 | Peter M. Slavic and Lynne J. Boley | 4/3/2026 |
| 13 | 1:2026bk10184 | Kimberly Sue Baker | 4/8/2026 |
| 7 | 2:2026bk21011 | Lonnie Alexander Brown and Saundra Renee Brown | 4/8/2026 |
| 7 | 2:2026bk21012 | Bethany Kay Anderson | 4/8/2026 |
| 7 | 2:2026bk21066 | Kimberly Saylor | 4/15/2026 |

| | | | |
|---|---|---|---|
| 7 | 2:2026bk21068 | Dewi S. Pamikatsih | 4/16/2026 |
| 7 | 2:2026bk21124 | David E. Seldin and Melissa L. Seldin | 4/22/2026 |
| 7 | 2:2026bk21125 | William A. Edwards | 4/22/2026 |
| 7 | 2:2026bk21127 | Jeffrey S. Flanagan | 4/22/2026 |
| 7 | 2:2026bk21185 | Karen Hamilton | 4/28/2026 |
| 7 | 2:2026bk21191 | Ronald L. Evans and Mary J. Evans | 4/28/2026 |
| 13 | 1:2026bk10244 | Tammy Sue LaGrosse | 5/1/2026 |
| 13 | 2:2026bk21239 | Allana M. Stapleton | 5/1/2026 |
| 13 | 2:2026bk21240 | Douglas A. Tomes | 5/1/2026 |
| 13 | 2:2026bk21241 | Terry L. Pronko | 5/1/2026 |
| 7 | 2:2026bk21246 | Bryan A. DeWitt and Christie L. DeWitt | 5/1/2026 |
| 13 | 2:2026bk21247 | William FH Thorn, III | 5/1/2026 |
| 13 | 2:2026bk21299 | Darin K. Hepler and Nicole M. Hepler | 5/7/2026 |
| 7 | 2:2026bk21306 | Carly Knight | 5/7/2026 |
| 7 | 2:2026bk21310 | Debra L. Fecik | 5/8/2026 |
| 7 | 2:2026bk21311 | Gloria L. Mehalko | 5/8/2026 |
| 13 | 2:2026bk21367 | Nicole Anne Frankhouser | 5/13/2026 |
| 13 | 2:2026bk21368 | Edward Joseph Reick, Jr. and Patricia Louise Reick | 5/13/2026 |
| 7 | 2:2026bk21371 | Tyler N. Phan | 5/14/2026 |
| 7 | 2:2026bk21372 | William J. Clarke, Jr. and Christina F. Clarke | 5/14/2026 |
| 13 | 2:2026bk21429 | Eugene R. Chesick | 5/21/2026 |
| 13 | 2:2026bk21430 | Sean M. Murphy, Jr. and Lisa A. Mueller | 5/21/2026 |
| 7 | 2:2026bk21435 | Alfonso S. Escamilla-Molina | 5/21/2026 |
| 7 | 2:2026bk21438 | Colleen M. Miller | 5/21/2026 |
| 7 | 2:2026bk21495 | Lisa J. Placek | 5/28/2026 |
| 7 | 2:2026bk21497 | Paula L. MacArthur | 5/28/2026 |
| 13 | 2:2026bk21498 | Jennifer Ann Kovar | 5/28/2026 |
| 7 | 2:2026bk21499 | Jeff R. Dacosta | 5/28/2026 |
| 13 | 2:2026bk21500 | Beau A. Baldwin | 5/28/2026 |
| 7 | 2:2026bk21502 | Melissa S. Simons | 5/28/2026 |
| 7 | 2:2026bk21571 | Deborah S. Roesch | 6/3/2026 |
| 7 | 2:2026bk21587 | Tamara Sheree Boyd | 6/4/2026 |
| 7 | 2:2026bk21606 | Nicholas B. Coleman | 6/9/2026 |
| 7 | 2:2026bk21607 | Angelaca M. O'Connor | 6/9/2026 |
| 7 | 2:2026bk21621 | Carla L. Mahaven | 6/10/2026 |
| 7 | 2:2026bk21643 | David M. Yanalivich and Nicole L. Yanalivich | 6/11/2026 |
| 7 | 2:2026bk21665 | Elizabeth Ann Hills and Anthony William Accettulla, Jr. | 6/15/2026 |
| 7 | 2:2026bk21667 | Christie Ackerman | 6/16/2026 |
| 7 | 2:2026bk21668 | Anna S. Brown | 6/16/2026 |
| 7 | 2:2026bk21677 | Whitney A.L. Conjeski | 6/17/2026 |
| 7 | 2:2026bk21690 | Dashieba Darae Wilder | 6/18/2026 |
| 13 | 2:2026bk21726 | Tracy L. Hafen | 6/23/2026 |
| 7 | 2:2026bk21727 | Christopher S. Perry | 6/23/2026 |
| 7 | 2:2026bk21729 | Katrina M. Christy | 6/23/2026 |

| | | | |
|---|---|---|---|
| 7 | 2:2026bk21745 | Mark Everett Grant, Sr. | 6/25/2026 |
| 7 | 2:2026bk21769 | Lisa Lyn Schrecengost | 6/27/2026 |
| 7 | 2:2026bk21771 | Melissa A. Smith | 6/28/2026 |
| 7 | 2:2026bk21781 | Edina D. Jones | 6/29/2026 |
| 7 | 2:2026bk21806 | Elizabeth A. Martina | 6/30/2026 |
| 13 | 2:2026bk21811 | Brittany L. Skosnik | 6/30/2026 |
| 7 | 2:2026bk21832 | Emily E. McMutrie | 7/1/2026 |
| 13 | 2:2026bk21836 | Richard S. Texter | 7/1/2026 |
| 13 | 2:2026bk21843 | Nurudeen Aremu Lasisi and Monsurat Ayinke Lasisi | 7/2/2026 |
| 7 | 2:2026bk21858 | Shannon M. Miller | 7/2/2026 |
| 7 | 2:2026bk21863 | Vona L. McGown | 7/3/2026 |
| 13 | 2:2026bk21874 | Veora E. Sappington | 7/5/2026 |
| 13 | 2:2026bk21882 | Frank J. Scandale | 7/6/2026 |
| 7 | 2:2026bk21889 | Jayme Deason | 7/6/2026 |
| 7 | 2:2026bk21896 | Diane Kaye Rudy | 7/7/2026 |
| 7 | 2:2026bk21904 | Joan M. Ellis | 7/7/2026 |
| 7 | 2:2026bk21909 | Christina M. Roessler | 7/8/2026 |
| 13 | 2:2026bk21912 | Dorothy E. Hunt | 7/9/2026 |
| 13 | 2:2026bk21916 | Brad Paul Stewart | 7/9/2026 |
| 7 | 2:2026bk21923 | Zachary D. Traficanti | 7/9/2026 |
| 7 | 2:2026bk21938 | Ryan W. Gaspar and Shelby R. Gaspar | 7/10/2026 |
| 7 | 2:2026bk21942 | Andrew A. Sommerer | 7/13/2026 |
| 7 | 2:2026bk21947 | John E. DiDominic, Jr. | 7/13/2026 |
| 7 | 2:2026bk21961 | Jasmine Clarissa McLean | 7/15/2026 |
| 7 | 2:2026bk21966 | Lisa A. Gyure | 7/15/2026 |
| 13 | 2:2026bk21969 | Alaysha M. Lyons | 7/15/2026 |
| 7 | 2:2026bk21984 | Ngan Nguyen | 7/16/2026 |
| 7 | 2:2026bk22001 | Bryan Paul Flecken | 7/20/2026 |
| 13 | 2:2026bk22009 | Russell J. Kovach | 7/21/2026 |
| 7 | 2:2026bk22014 | Caireen L. Lane | 7/21/2026 |
| 13 | 2:2026bk22023 | Beverly A. Stoughton | 7/22/2026 |
| 7 | 2:2026bk22050 | JoAnn M. Hargrove | 7/24/2026 |
| 7 | 2:2026bk22060 | Jesse R. Hepler | 7/27/2026 |
| 13 | 2:2026bk22064 | Jeffery Conjeski and Rhonda D. Conjeski | 7/27/2026 |
| 7 | 2:2026bk22076 | Thomas Salvie | 7/28/2026 |
| 7 | 2:2026bk22081 | James V. Bender | 7/28/2026 |
| 7 | 2:2026bk22086 | Richard Allen Romano, III | 7/28/2026 |
| 7 | 2:2026bk22103 | Deana K. Smith | 7/29/2026 |
| 13 | 2:2026bk22126 | Stephanie Jean Jones | 7/30/2026 |
| 13 | 2:2026bk22134 | Leah Marie Stevenson | 7/31/2026 |
| 13 | 2:2026bk22139 | Tyler Novak | 7/31/2026 |
| 13 | 2:2026bk22146 | Venus E. Page | 7/31/2026 |
| 13 | 2:2026bk22151 | Deria E. Davis | 7/31/2026 |
| 7 | 2:2026bk22156 | Sharon L. Winn - new case 26-22195 | 7/31/2026 |

| | | | |
|---|---|---|---|
| 13 | 2:2026bk22160 | Theresa Lynn Tomko | 8/2/2026 |
| 13 | 2:2026bk22162 | Sandra Gene Rutkowski | 8/3/2026 |
| 7 | 2:2026bk22214 | Gage M. Caulkins | 8/7/2026 |
| 7 | 2:2026bk22228 | Gary M. Pfeil | 8/10/2026 |
| 7 | 2:2026bk22232 | Thomas F. Friend | 8/10/2026 |
| 7 | 2:2026bk22237 | Langston W. Sanders | 8/10/2026 |
| 7 | 2:2026bk22247 | Beth A. Bauer | 8/11/2026 |
| 13 | 2:2026bk22253 | Craig L. Howell | 8/12/2026 |
| 7 | 1:2026bk10417 | Elizabeth R. Hodgkinson | 8/13/2026 |
| 13 | 2:2026bk22263 | Krzysztof Ciesluk | 8/13/2026 |
| 7 | 2:2026bk22265 | James R. Chandler | 8/13/2026 |
| 7 | 2:2026bk22267 | Andrea Louise Richardson-Greene | 8/13/2026 |
| 13 | 2:2018bk24726 | Eddie L. Harding and Shannon V. Harding | 12/7/2018 |
| 13 | 2:2021bk21844 | Amy M. Charley | 8/19/2021 |
| 13 | 2:2021bk22108 | Lamont T. Anderson and Anita Anderson | 9/26/2021 |
| 13 | 2:2021bk22145 | Weston D. Wagner and Carrie A. Wagner | 9/30/2021 |
| 13 | 2:2021bk22327 | Curtiss E Porter | 10/28/2021 |
| 13 | 2:2021bk22413 | Stacey L. Patterson | 11/8/2021 |
| 13 | 2:2021bk22414 | Julie A. Brazell | 11/8/2021 |
| 13 | 2:2021bk22721 | Sahara Bey | 12/29/2021 |
| 13 | 2:2022bk20017 | Deanna R. Garcia | 1/4/2022 |
| 13 | 2:2022bk20141 | Nancy Gallagher | 1/26/2022 |
| 13 | 2:2022bk20144 | John Shawkey | 1/26/2022 |
| 13 | 2:2022bk20190 | Robert J. Finney, Jr. | 2/2/2022 |
| 13 | 2:2022bk20379 | Timothy W. Sloss | 3/4/2022 |
| 13 | 2:2022bk20432 | Thomas P. Cunningham | 3/10/2022 |
| 13 | 2:2022bk20895 | Linda M. Cortes | 5/6/2022 |
| 13 | 2:2022bk20980 | Adam L. Fowler and Debra J. Fowler | 5/24/2022 |
| 13 | 2:2022bk21067 | Diane L. Arnold | 6/3/2022 |
| 13 | 2:2022bk21116 | Alicia M. Miller | 6/8/2022 |
| 13 | 2:2022bk21155 | Clifford C. Moncrief | 6/15/2022 |
| 13 | 2:2022bk21211 | Bradford R. Johnson and Ann C. Johnson | 6/24/2022 |
| 13 | 2:2022bk21438 | Julie L. Harris-Walker | 7/25/2022 |
| 13 | 7:2022bk70266 | James Kirkwood and Betsy J Kirkwood | 8/3/2022 |
| 13 | 1:2022bk10338 | Timothy A. Rodgers | 8/9/2022 |
| 13 | 2:2022bk21599 | Brian R. Ripley and Aimee J. Ripley | 8/17/2022 |
| 13 | 2:2022bk21863 | William G. Jackson, III and Carrie R. Jackson | 9/22/2022 |
| 13 | 2:2022bk21866 | Kathleen M. Lantzy | 9/22/2022 |
| 13 | 2:2022bk21904 | James V. Harbison, III | 9/28/2022 |
| 13 | 2:2022bk22034 | Donna L. Streiff | 10/14/2022 |
| 13 | 2:2022bk22175 | Stephanie K. Gillenkirk | 11/3/2022 |
| 13 | 2:2022bk22218 | Roxanne Dietrich | 11/8/2022 |
| 13 | 2:2022bk22264 | George C. Marshall and Rose M. Marshall | 11/15/2022 |
| 13 | 2:2022bk22397 | Thomas R. Kerr | 12/2/2022 |

| | | | |
|---|---|---|---|
| 13 | 2:2022bk22438 | Lisa A. Johnson | 12/9/2022 |
| 13 | 2:2022bk22479 | Janet A. Mages | 12/16/2022 |
| 13 | 2:2022bk22526 | David Anton Satterwhite | 12/27/2022 |
| 13 | 2:2023bk20044 | John Frank Washlack, III | 1/10/2023 |
| 13 | 2:2023bk20166 | Howard T. Perenyi and Heidi M. Perenyi | 1/27/2023 |
| 13 | 2:2023bk20208 | Andrese D. Wright | 1/31/2023 |
| 13 | 2:2023bk20213 | Michael J. Oslacky and Joyce L Oslacky | 1/31/2023 |
| 13 | 2:2023bk20253 | John R. Spichty, III | 2/3/2023 |
| 13 | 2:2023bk20261 | Kimberly K Schroeder | 2/4/2023 |
| 13 | 2:2023bk20405 | Bryan D. Klodawski and Erin Lynn Klodawski | 2/27/2023 |
| 13 | 2:2023bk20483 | Lawrence R. McGowan | 3/6/2023 |
| 13 | 2:2023bk20571 | Jeramy S. Koval | 3/16/2023 |
| 13 | 2:2023bk20922 | Michael G. Brush and Nicole A. Brush | 4/28/2023 |
| 13 | 2:2023bk20924 | Susan Yniguez | 4/28/2023 |
| 13 | 2:2023bk21025 | Erin L. Volpe | 5/10/2023 |
| 7 | 2:2023bk21026 | Andrea M. Pecora | 5/10/2023 |
| 13 | 2:2023bk21029 | Lisa M Fisher | 5/11/2023 |
| 13 | 2:2023bk21070 | David W. Gregg, Sr. | 5/18/2023 |
| 13 | 2:2023bk21071 | Richard D. Bollman and Laurie M. Bollman | 5/18/2023 |
| 13 | 2:2023bk21072 | Stephanie M. Petrak | 5/18/2023 |
| 13 | 2:2023bk21117 | Matthew C. Luckhaupt | 5/24/2023 |
| 13 | 2:2023bk21164 | Kimberly S. Lint | 5/30/2023 |
| 13 | 2:2023bk21166 | Robert Jackie Horvat and Sharon Louise Horvat | 5/30/2023 |
| 13 | 2:2023bk21242 | Ateeq U. Syed | 6/8/2023 |
| 13 | 2:2023bk21245 | Kendrick Lamont Hicks | 6/8/2023 |
| 13 | 1:2023bk10306 | Wayne E. Tabacjar | 6/8/2023 |
| 13 | 2:2023bk21286 | Nicole Elizabeth Capes | 6/14/2023 |
| 13 | 2:2023bk21343 | Patrick H. Bronder | 6/22/2023 |
| 13 | 2:2023bk21435 | Lisa Pentek | 6/30/2023 |
| 13 | 2:2023bk21440 | Louis G. Cerro and Janine L. Cerro | 6/30/2023 |
| 13 | 2:2023bk21441 | Teresa Marie Domit | 7/2/2023 |
| 13 | 2:2023bk21487 | Henry N. Patton | 7/10/2023 |
| 13 | 1:2023bk10384 | Jeffrey A. Acker and Carrie L. Acker | 7/25/2023 |
| 13 | 2:2023bk21572 | Craig C. Manhertz and Tiffany L. Robinson-Manhertz | 7/25/2023 |
| 13 | 2:2023bk21613 | Joshua D. McDowell and Sarah E. McDowell | 7/31/2023 |
| 13 | 2:2023bk21616 | Theresa L. Skocz | 8/1/2023 |
| 13 | 2:2023bk21655 | Carl LaQuatra and Cynthia A. LaQuatra | 8/5/2023 |
| 13 | 2:2023bk21711 | Deborah L. McGregor | 8/10/2023 |
| 13 | 2:2023bk21964 | Justin E. Gray and Stephanie N. Gray | 9/15/2023 |
| 13 | 2:2023bk22041 | Clarine Jones | 9/27/2023 |
| 7 | 1:2023bk10503 | Brandon E. Skelton and Gabrielle M. Church | 9/27/2023 |
| 13 | 2:2023bk22176 | Rita Marie Duffy and Richard Leo Duffy | 10/13/2023 |
| 13 | 2:2023bk22276 | Alexis R Gaebler and Sean L Thomas | 10/26/2023 |
| 7 | 2:2023bk22321 | Thomas H. Webb | 10/31/2023 |

| | | | |
|---|---|---|---|
| 13 | 2:2023bk22367 | Craig A. Slafka | 11/3/2023 |
| 13 | 1:2023bk10599 | Patricia Jo Drescher-Porter | 11/9/2023 |
| 13 | 2:2023bk22459 | August F. Wagner, III | 11/15/2023 |
| 13 | 2:2023bk22561 | Nicholas J Sterling and Nickole E Sterling | 11/28/2023 |
| 13 | 2:2023bk22647 | Chad Crise and Teressa Crise | 12/8/2023 |
| 13 | 2:2023bk22648 | Terry M. Callen, Jr. and Jill A. Callen | 12/8/2023 |
| 13 | 2:2023bk22722 | Jeffrey T. Brehm | 12/21/2023 |
| 13 | 2:2023bk22723 | John B. Smolter | 12/21/2023 |
| 13 | 2:2023bk22772 | Kevin R Bionda, Sr. | 12/28/2023 |
| 13 | 7:2024bk70001 | Mandy M. Graham | 1/2/2024 |
| 13 | 2:2024bk20061 | Daniel J Lafferty and Dawn M Joyce Lafferty | 1/8/2024 |
| 13 | 2:2024bk20263 | Matthew Fulmer | 2/2/2024 |
| 13 | 2:2024bk20351 | Keith William Nichols | 2/15/2024 |
| 13 | 2:2024bk20504 | Andrea M. Elder | 2/29/2024 |
| 13 | 2:2024bk20553 | Jennifer L Pawlos | 3/6/2024 |
| 13 | 2:2024bk20737 | Bryan T. Hank and Ariell A. Hank | 3/28/2024 |
| 13 | 2:2024bk20740 | Renee Bauknight | 3/28/2024 |
| 13 | 2:2024bk20780 | Justin Rodgers | 4/2/2024 |
| 13 | 2:2024bk20785 | Carl P. Bauer | 4/3/2024 |
| 13 | 2:2024bk20822 | Lisa M. Ondike | 4/5/2024 |
| 13 | 2:2024bk20827 | Paul R. Rock and Heather L. Rock | 4/6/2024 |
| 13 | 2:2024bk21079 | Najla L. Sayles | 5/3/2024 |
| 13 | 2:2024bk21124 | Charlene A. Halliburton | 5/8/2024 |
| 13 | 2:2024bk21125 | Janet E. Rushton | 5/8/2024 |
| 13 | 2:2024bk21175 | Felicia Fawn Archer | 5/14/2024 |
| 13 | 2:2024bk21179 | James P. Butera | 5/14/2024 |
| 13 | 2:2024bk21353 | Richard L. Booker | 5/31/2024 |
| 13 | 2:2024bk21358 | Erick B Weryha | 5/31/2024 |
| 13 | 2:2024bk21452 | Noreen Berry | 6/11/2024 |
| 13 | 2:2024bk21501 | Richard G Stadterman, III and Jodi L Stadterman | 6/19/2024 |
| 13 | 2:2024bk21680 | Robin Denise Tigney | 7/12/2024 |
| 13 | 2:2024bk21726 | Lynne S Hawk | 7/17/2024 |
| 13 | 2:2024bk21990 | Pamela K. Lenhart | 8/14/2024 |
| 13 | 2:2024bk21993 | Adriel Walker | 8/14/2024 |
| 13 | 2:2024bk21998 | Alexander Rubert | 8/15/2024 |
| 13 | 2:2024bk22046 | Andros G. Wilkerson and Jennifer R. Wilkerson | 8/21/2024 |
| 13 | 2:2024bk22090 | Vincent J. Fernandez and Stacy M. Fernandez | 8/26/2024 |
| 13 | 2:2024bk22095 | Edward J. Cuniff, Jr. and Pamela J. Echard | 8/26/2024 |
| 13 | 2:2024bk22096 | Dolores A Schano | 8/26/2024 |
| 13 | 2:2024bk22141 | Antonio Gentile, Jr. | 8/29/2024 |
| 13 | 2:2024bk22144 | Danya M. Matthews | 8/29/2024 |
| 13 | 2:2024bk22191 | Sanjay Gulati and Keerti Gulati | 9/2/2024 |
| 13 | 1:2024bk10512 | Patricia A. Huson | 9/3/2024 |
| 13 | 7:2024bk70365 | Michael A Bartoloma | 9/3/2024 |

| | | | |
|---|---|---|---|
| 13 | 2:2024bk22196 | Edna E. Morris | 9/3/2024 |
| 13 | 2:2024bk22228 | Penny L. Lynch | 9/8/2024 |
| 13 | 2:2024bk22281 | James A. Dethlefs, Jr. and Andrea V. Dethlefs | 9/16/2024 |
| 13 | 2:2024bk22334 | John M. Arndt and Teresa A. Arndt | 9/20/2024 |
| 13 | 2:2024bk22335 | Fostine Gotierrez | 9/20/2024 |
| 13 | 2:2024bk22474 | Darrin M. Joseph, II | 10/7/2024 |
| 13 | 2:2024bk22639 | Melva F. Grimball | 10/29/2024 |
| 13 | 2:2024bk22641 | Damian P. Mycyk and Athena M. Mycyk | 10/30/2024 |
| 13 | 7:2024bk70468 | Cory Dixon | 11/14/2024 |
| 13 | 2:2024bk22806 | Phillip M. Keever and Sandra L. Streily | 11/15/2024 |
| 13 | 2:2024bk22843 | Clara T. Ison | 11/19/2024 |
| 13 | 2:2024bk22844 | Robert K. Marbella | 11/19/2024 |
| 13 | 2:2024bk22846 | Rachel M. Kruzelyak | 11/19/2024 |
| 13 | 2:2024bk22900 | Brian M. Crawford | 11/22/2024 |
| 13 | 2:2024bk22906 | Michael L. Watson and Charity A. Watson | 11/22/2024 |
| 13 | 7:2024bk70498 | Emily R. Shope | 11/30/2024 |
| 13 | 2:2024bk23005 | Ominnie Jean McMahon | 12/10/2024 |
| 13 | 2:2024bk23008 | Judy D. Goldman | 12/10/2024 |
| 13 | 2:2024bk23056 | Debora G. MacLean | 12/17/2024 |
| 13 | 2:2024bk23100 | Michael S. Smarsh and Stacy L Smarsh | 12/20/2024 |
| 13 | 2:2024bk23101 | Victoria E. Davis | 12/21/2024 |
| 13 | 2:2024bk23104 | Rachel E. Vasquez | 12/23/2024 |
| 13 | 2:2025bk20025 | Duane M. McAllen | 1/4/2025 |
| 13 | 2:2025bk20026 | John D. Napper | 1/5/2025 |
| 13 | 2:2025bk20028 | Charles Mahofski | 1/5/2025 |
| 13 | 2:2025bk20029 | Jay A Greenwalt and Kathleen M Greenwalt | 1/5/2025 |
| 13 | 2:2025bk20117 | Lance M. Thoumire | 1/16/2025 |
| 13 | 2:2025bk20155 | Robert M. Houston and Deanna Houston | 1/22/2025 |
| 13 | 2:2025bk20205 | Allison Christine Bean | 1/28/2025 |
| 13 | 2:2025bk20246 | William D. Brown | 1/31/2025 |
| 13 | 2:2025bk20253 | Lisa Ann Olson | 1/31/2025 |
| 13 | 1:2025bk10068 | Josh A. Smith and Emily A. Smith | 2/6/2025 |
| 13 | 1:2025bk10069 | John Patrick Gulisek, Jr. and Ashley Tabatha Gulisek | 2/6/2025 |
| 13 | 2:2025bk20297 | Jeremiah D. Yates | 2/6/2025 |
| 13 | 2:2025bk20347 | Todd A. Cappetta and Jesseca Taylor Cappetta | 2/13/2025 |
| 13 | 2:2025bk20348 | Gary Philip DeNunzio | 2/13/2025 |
| 13 | 2:2025bk20390 | Joseph A. Verzelli | 2/18/2025 |
| 13 | 2:2025bk20508 | Antoine Boyd | 2/28/2025 |
| 13 | 2:2025bk20655 | Jamaica Jones | 3/17/2025 |
| 13 | 2:2025bk20661 | Virginia L. Glusic | 3/17/2025 |
| 13 | 2:2025bk20809 | Vicki Smith Rosemeyer | 4/1/2025 |
| 13 | 2:2025bk20810 | Kayla M. Coley | 4/1/2025 |
| 13 | 2:2025bk20904 | Donald L. Starkey | 4/10/2025 |
| 13 | 2:2025bk20959 | Christopher R. Roseberry and Billie K. Roseberry | 4/15/2025 |

| | | | |
|---|---|---|---|
| 13 | 2:2025bk21006 | Orabelle Entwisle | 4/21/2025 |
| 13 | 2:2025bk21059 | Sean P. Reiser and Elizabeth S. Reiser | 4/24/2025 |
| 13 | 2:2025bk21062 | Jeana L. Emerick | 4/25/2025 |
| 13 | 2:2025bk21153 | Gregory L. Morris | 5/3/2025 |
| 13 | 2:2025bk21154 | Connor C. Stift | 5/3/2025 |
| 13 | 2:2025bk21160 | David M. Vybiral | 5/4/2025 |
| 13 | 2:2025bk21161 | Pauline R Skeriotis | 5/4/2025 |
| 13 | 2:2025bk21249 | Aaron B. Sarnosky | 5/14/2025 |
| 13 | 2:2025bk21307 | Wayman W. Wade, Jr. | 5/19/2025 |
| 13 | 2:2025bk21409 | Patricia Ann Keith and Levi Paul Keith | 5/29/2025 |
| 13 | 2:2025bk21410 | Jaclyn R. Lederstein | 5/29/2025 |
| 13 | 2:2025bk21411 | Henry R. Mannella and Deanne L. Mannella | 5/29/2025 |
| 13 | 2:2025bk21413 | Walter Charles Frydrych, Jr. | 5/30/2025 |
| 13 | 2:2025bk21456 | Dowl E. McGraw and Helen M. McGraw | 6/2/2025 |
| 13 | 2:2025bk21461 | Rosemary Burton | 6/3/2025 |
| 13 | 2:2025bk21640 | Christopher Michael Short | 6/25/2025 |
| 13 | 2:2025bk21645 | Brian J. Timko and Karen M. Timko | 6/25/2025 |
| 13 | 2:2025bk21750 | Brian Bergell | 7/2/2025 |
| 13 | 2:2025bk21751 | Elbert S. Burkes, Jr. and Cherise D. Burkes | 7/2/2025 |
| 13 | 2:2025bk21792 | Carl J. Laneave and Jessica R. Laneave | 7/9/2025 |
| 13 | 2:2025bk21841 | Michael D. Murcko | 7/15/2025 |
| 7 | 2:2025bk21845 | Danijela Budesa and Srdjan Budesa | 7/15/2025 |
| 13 | 2:2025bk21898 | Kent Radomsky | 7/21/2025 |
| 13 | 2:2025bk21900 | William P. Foster and Karen M. Foster | 7/22/2025 |
| 13 | 2:2025bk21964 | Minnie M. Marshall | 7/29/2025 |
| 13 | 2:2025bk22007 | Mark J. Martin and Beth E. Martin | 7/31/2025 |
| 13 | 2:2025bk22012 | Charles A. Linhart, II | 8/1/2025 |
| 13 | 2:2025bk22099 | Dwayne L. Drewery and Jamie M. Drewery | 8/8/2025 |
| 13 | 2:2025bk22244 | Joseph R. Coleman and Lori A. Coleman | 8/27/2025 |
| 13 | 2:2025bk22297 | Wayne D. Collins and Sonia Collins | 8/29/2025 |
| 13 | 2:2025bk22298 | James M. Bartos and Angelika Bartos | 8/29/2025 |
| 13 | 2:2025bk22350 | Crystal L. Riddle | 9/3/2025 |
| 13 | 2:2025bk22398 | Michelle Jean Allison | 9/8/2025 |
| 13 | 2:2025bk22452 | Kathy A. Naleppa | 9/12/2025 |
| 13 | 2:2025bk22455 | Deborah Elaine Cercone | 9/12/2025 |
| 13 | 2:2025bk22500 | Jacqua Alford | 9/17/2025 |
| 13 | 2:2025bk22541 | Sanam Sayfatova | 9/23/2025 |
| 13 | 2:2025bk22546 | Karen M. Bell | 9/23/2025 |
| 13 | 2:2025bk22584 | Paola Munoz Olvera | 9/26/2025 |
| 13 | 2:2025bk22589 | Judy Ann Franczak and Thomas J. Franczak | 9/27/2025 |
| 7 | 1:2026bk10361 | Kara N. StClair | 7/15/2026 |
| 13 | 2:2025bk22642 | Brandon L. Martyn | 10/1/2025 |
| 13 | 2:2026bk21991 | Nickol S. Johnson | 7/17/2026 |
| 13 | 2:2025bk22644 | Michael J. Deltondo | 10/1/2025 |

| | | | |
|---|---|---|---|
| 7 | 2:2025bk22692 | Chiseled Homes, LLC | 10/6/2025 |
| 13 | 1:2025bk10648 | Lisa Fitzgerald | 11/16/2025 |
| 13 | 2:2026bk20272 | Janet Ann Martin | 1/29/2026 |
| 13 | 2:2026bk20324 | Paul A. Turner and Deirdre A. Turner | 2/3/2026 |
| 13 | 2:2026bk20328 | Jermaine D. Cisco | 2/3/2026 |
| 13 | 2:2026bk20381 | Stacy M. Condie | 2/10/2026 |
| 13 | 2:2026bk20429 | Sheri L. Hill | 2/16/2026 |
| 13 | 2:2026bk20431 | Robert F. Jones | 2/16/2026 |
| 7 | 2:2026bk20469 | Michael M. Miller | 2/20/2026 |
| 13 | 2:2026bk20473 | Elaine M.E.B.S.W. Harris-Fulton | 2/21/2026 |
| 13 | 2:2026bk20477 | Ted N. Reynolds and Beverly J. Reynolds | 2/23/2026 |
| 13 | 2:2026bk20528 | Walter R. Holman, Jr. | 2/26/2026 |
| 13 | 2:2026bk20576 | Brandon T. Viviano | 3/2/2026 |
| 13 | 2:2026bk20630 | Domenique L. Watkins-Wise | 3/5/2026 |
| 13 | 2:2026bk20684 | Andre'a Bullock | 3/11/2026 |
| 13 | 2:2026bk20686 | Justice A. Marsh | 3/12/2026 |
| 13 | 7:2026bk70106 | David W. Conner | 3/23/2026 |
| 13 | 2:2026bk20860 | Keith Mario Scott | 3/29/2026 |
| 13 | 2:2026bk20918 | Dan S. Roebuck and Noel C. Roebuck | 3/31/2026 |
| 13 | 2:2026bk20969 | Richard Martino | 4/5/2026 |
| 13 | 2:2026bk21021 | Jason Davison | 4/9/2026 |
| 13 | 2:2026bk21135 | Robert Parker | 4/22/2026 |
| 11 | 2:2026bk21138 | Creekside Springs, LLC | 4/22/2026 |
| 11 | 2:2026bk21139 | Creekside Real Estate, LLC | 4/22/2026 |
| 13 | 2:2026bk21140 | Christine A. Burns | 4/22/2026 |
| 13 | 2:2026bk21141 | Diane Lynn Shannon | 4/23/2026 |
| 7 | 2:2026bk21200 | Jonathan Quicquaro | 4/29/2026 |
| 13 | 2:2026bk21249 | Robert Macek and Diana L. Macek | 5/1/2026 |
| 13 | 2:2026bk21253 | Caleb Oladele Worou | 5/1/2026 |
| 13 | 2:2026bk21254 | Courtney Williamson | 5/1/2026 |
| 13 | 2:2026bk21257 | Maura S. Sowinski | 5/3/2026 |
| 13 | 2:2026bk21322 | John Carter, II | 5/10/2026 |
| 13 | 2:2026bk21378 | Radeana T. Poole | 5/14/2026 |
| 7 | 2:2026bk21381 | Raina Ann Richardson | 5/14/2026 |
| 7 | 2:2026bk21382 | Tyler James Diven | 5/14/2026 |
| 7 | 2:2026bk21383 | Nico R.A. Scott | 5/15/2026 |
| 13 | 2:2026bk21384 | Gordon S. Maize | 5/15/2026 |
| 13 | 7:2026bk70216 | Robert A. Brockington and Jessica L. Brockington | 5/22/2026 |
| 7 | 2:2026bk21440 | Tyshana T. Harris | 5/22/2026 |
| 13 | 2:2026bk21445 | Dennis W. Bard, Jr. and Dana L. Bard | 5/22/2026 |
| 7 | 2:2026bk21449 | Patricia A. Lynch | 5/22/2026 |
| 13 | 2:2026bk21506 | Angela M. McCarrison | 5/29/2026 |
| 7 | 2:2026bk21509 | William Carl Puckett | 5/29/2026 |
| 7 | 2:2026bk21511 | Daryl L. Pollock | 5/29/2026 |

| | | | |
|---|---|---|---|
| 7 | 2:2026bk21519 | Danielle M. Barna | 5/29/2026 |
| 7 | 2:2026bk21520 | Robert M. Kietz and Jennifer L. Kietz | 5/29/2026 |
| 7 | 2:2026bk21584 | Thomas R. Gravelle | 6/4/2026 |
| 7 | 2:2026bk21601 | Miranda N. Sanders | 6/8/2026 |
| 13 | 2:2026bk21603 | Richard Eugene Sergent and Kathy Lynn Sergent | 6/8/2026 |
| 7 | 2:2026bk21620 | Jenaline Rendon Brooks | 6/10/2026 |
| 7 | 2:2026bk21623 | Charlene V. Anderson | 6/10/2026 |
| 13 | 2:2026bk21627 | Brian E. Marks and Christina Marks | 6/10/2026 |
| 13 | 2:2026bk21629 | June E. Canter | 6/11/2026 |
| 7 | 2:2026bk21635 | Oladimeji Alabi Solotan | 6/11/2026 |
| 13 | 2:2026bk21636 | Ashley L. Miller | 6/11/2026 |
| 13 | 2:2026bk21679 | Jitendra S. Shekhawat | 6/17/2026 |
| 7 | 2:2026bk21681 | Destiny M. Wehrer | 6/17/2026 |
| 13 | 2:2026bk21689 | Konnie K. Hollinger | 6/18/2026 |
| 7 | 2:2026bk21718 | Herbert Wimberly and Anna C. Wimberly | 6/23/2026 |
| 7 | 2:2026bk21724 | Duane E. Lanious | 6/23/2026 |
| 13 | 2:2026bk21752 | Robert A. Galino, 3rd | 6/25/2026 |
| 7 | 2:2026bk21755 | Yolanda L. Reynolds | 6/25/2026 |
| 7 | 2:2026bk21767 | Edie Ligon | 6/26/2026 |
| 7 | 2:2026bk21791 | Melissa L. Kilroy | 6/29/2026 |
| 7 | 2:2026bk21797 | Andrea R. Janofsky | 6/30/2026 |
| 13 | 2:2026bk21815 | Donald L. Temsick, Jr. | 6/30/2026 |
| 7 | 2:2026bk21820 | Dorothy Marie James | 6/30/2026 |
| 7 | 2:2026bk21825 | Melanie Anne Scarpaci | 6/30/2026 |
| 13 | 2:2026bk21899 | Elaine M. Stewart-Johnson | 7/7/2026 |
| 13 | 2:2026bk21945 | Tammy L. Nelson | 7/13/2026 |
| 13 | 1:2024bk10594 | Peggy A. Harris | 10/9/2024 |
| 7 | 2:2026bk21981 | Debra M. Spotts | 7/16/2026 |
| 13 | 2:2026bk21988 | Marjorie J. Blanc | 7/17/2026 |
| 7 | 2:2026bk21993 | Laura E. Jackson | 7/17/2026 |
| 7 | 2:2026bk22028 | Monika N. Kyser | 7/22/2026 |
| 7 | 2:2026bk22034 | David J. Kumnik | 7/22/2026 |
| 7 | 2:2026bk22039 | Beverly A. Palmer | 7/23/2026 |
| 7 | 2:2026bk22044 | Wesley Magness and Theresa Magness | 7/23/2026 |
| 7 | 2:2026bk22072 | Lauren A. Mattiko | 7/27/2026 |
| 7 | 2:2026bk22090 | Cheryl Stasinowsky and Walter Stasinowsky, Jr. | 7/28/2026 |
| 13 | 2:2026bk22117 | Jeffrey R. Kalo | 7/30/2026 |
| 7 | 2:2026bk22177 | Brian M. Lott and Sarah A. Denton | 8/4/2026 |
| 7 | 2:2026bk22183 | Tammi Hayes | 8/4/2026 |
| 7 | 2:2026bk22192 | Kasey A. O'Brien | 8/5/2026 |
| 13 | 2:2026bk22196 | Michael L. Lemke | 8/5/2026 |
| 7 | 2:2026bk22201 | Rocco Alati | 8/6/2026 |
| 13 | 2:2026bk22206 | Derrick Lamont Turner and Tarah Eldridge | 8/6/2026 |
| 7 | 2:2026bk22224 | Amanda L. Zunic | 8/8/2026 |

| | | | |
|---|---|---|---|
| 7 | 2:2026bk22245 | Dylan M. Miller | 8/11/2026 |
| 13 | 2:2021bk21802 | John P. Barie, Jr. and Evon R. Barie | 8/13/2021 |
| 13 | 2:2021bk21895 | Thomas J. Bouch | 8/27/2021 |
| 13 | 2:2021bk21901 | Mary Ann Miller | 8/27/2021 |
| 13 | 2:2021bk22154 | Daniel M. Donahue | 10/1/2021 |
| 13 | 1:2021bk10547 | Kenneth J. Dworek and Colleen S. Dworek | 10/1/2021 |
| 13 | 2:2021bk22198 | Lynn B. Popovich | 10/6/2021 |
| 13 | 2:2021bk22509 | Emily M. Troyan | 11/19/2021 |
| 13 | 2:2021bk22678 | Robin R. Guy | 12/21/2021 |
| 13 | 2:2021bk22725 | Troy E. Baker | 12/29/2021 |
| 13 | 2:2022bk20022 | Dennis K. Redmond, Jr. | 1/5/2022 |
| 13 | 7:2022bk70016 | Cherry R. Benedict | 1/20/2022 |
| 13 | 2:2022bk20238 | Nicholas C. Ruyechan | 2/8/2022 |
| 13 | 2:2022bk20268 | Heather L. Fenk | 2/15/2022 |
| 13 | 2:2022bk20316 | Kristy M. Pastor | 2/23/2022 |
| 13 | 2:2022bk20569 | Shirley Jean Yost | 3/28/2022 |
| 13 | 2:2022bk20610 | Mario M. Perry, Jr. | 3/31/2022 |
| 13 | 2:2022bk20611 | Martin J. Wolf | 3/31/2022 |
| 13 | 2:2022bk20697 | Kathleen Duncan | 4/14/2022 |
| 13 | 2:2022bk20799 | Briar Barry | 4/27/2022 |
| 11 | 2:2022bk20803 | Oliver Development Corporation | 4/27/2022 |
| 13 | 2:2022bk21035 | Brian C. Cunningham | 5/31/2022 |
| 13 | 2:2022bk21072 | Dina E Steele | 6/3/2022 |
| 13 | 2:2022bk21162 | Lauren Noftz | 6/16/2022 |
| 13 | 2:2022bk21267 | William A. Harris and Linda M. Harris | 6/30/2022 |
| 13 | 2:2022bk21272 | Jeffrey B Rhodes, Jr. | 6/30/2022 |
| 13 | 2:2022bk21484 | Eric S. Blanchard | 7/29/2022 |
| 13 | 1:2022bk10333 | Michael A. Thompson and Amber Thompson | 8/4/2022 |
| 13 | 2:2022bk21649 | Lisa A. Mort | 8/24/2022 |
| 13 | 2:2022bk21650 | Denise A. Rocco | 8/24/2022 |
| 13 | 2:2022bk21691 | Robert S. Coradi and Judith A. Coradi | 8/31/2022 |
| 13 | 2:2022bk21693 | Kimberly E. Eisenried | 8/31/2022 |
| 13 | 2:2022bk21736 | Lynn A. Cibula | 9/2/2022 |
| 13 | 2:2022bk21737 | Mehrdad Emamzadeh | 9/2/2022 |
| 13 | 2:2022bk21777 | David Betten | 9/9/2022 |
| 13 | 2:2022bk21827 | Thomas L. Burke, Jr. and Adrianne R. Burke | 9/16/2022 |
| 13 | 2:2022bk21913 | Greg A. Zeman and Jennie L. Zeman | 9/28/2022 |
| 13 | 2:2022bk21916 | Kathleen A. Morrissey | 9/29/2022 |
| 7 | 2:2022bk22005 | Lockhart Chemical Company | 10/10/2022 |
| 13 | 2:2022bk22184 | Kellie L. Whisner | 11/4/2022 |
| 13 | 2:2022bk22186 | Erle W. Patterson, Jr. | 11/4/2022 |
| 13 | 2:2022bk22188 | Stacy S. Frederick | 11/4/2022 |
| 13 | 2:2022bk22350 | Maureen Price | 11/29/2022 |
| 13 | 2:2022bk22356 | Donald F. Fitzgibbon | 11/29/2022 |

| | | | |
|---|---|---|---|
| 13 | 2:2022bk22486 | Donovan H. Greenaway | 12/19/2022 |
| 13 | 2:2022bk22489 | Alberta M. Baltz | 12/19/2022 |
| 13 | 2:2022bk22490 | Michael D. Marro | 12/19/2022 |
| 13 | 2:2023bk20008 | Patricia L. Coleman | 1/3/2023 |
| 13 | 2:2023bk20009 | Delrico L.M. Guy | 1/3/2023 |
| 13 | 2:2023bk20047 | Raynetta Green | 1/10/2023 |
| 13 | 2:2023bk20050 | Johnny Ray D Hill | 1/10/2023 |
| 13 | 2:2023bk20130 | Barbara C. Lindner | 1/23/2023 |
| 13 | 2:2023bk20173 | Donald L. Finch and Josephine L. Finch | 1/27/2023 |
| 13 | 2:2023bk20319 | Jaime M. Delmaster | 2/14/2023 |
| 13 | 2:2023bk20408 | Steven J. Nagy and Jeri L. Nagy | 2/27/2023 |
| 13 | 2:2023bk20449 | Gina Marie Brooks | 3/3/2023 |
| 7 | 2:2023bk20490 | Shawn M. Cerezo | 3/7/2023 |
| 13 | 2:2023bk20837 | Amanda P. Lovejoy | 4/19/2023 |
| 13 | 2:2023bk20925 | RIchard J Boone and Heather Anne Boone | 4/28/2023 |
| 13 | 1:2023bk10255 | Donald Kenneth Chrispen, II and Acacia Tate Chrispen | 5/12/2023 |
| 13 | 2:2023bk21034 | Jason E. Jeffcoat and Joann C. Jeffcoat | 5/12/2023 |
| 13 | 2:2023bk21132 | Jenna A. Tracy | 5/25/2023 |
| 13 | 2:2023bk21246 | John N. Kulp | 6/12/2023 |
| 13 | 2:2023bk21250 | Joseph L. Scott and Debra M. Scott | 6/12/2023 |
| 13 | 2:2023bk21401 | John N. Crabtree, Jr. and Wendi R. Crabtree | 6/28/2023 |
| 13 | 2:2023bk21580 | William G. Charles and Barbara Charles | 7/26/2023 |
| 13 | 2:2023bk21619 | Josephine Jackson | 8/2/2023 |
| 13 | 2:2023bk21622 | Caroleann Kadlick | 8/2/2023 |
| 13 | 2:2023bk21713 | James A. Charlesworth, Jr. and Sonya M. Charlesworth | 8/10/2023 |
| 13 | 2:2023bk21716 | Charles M. Campalong, Jr. | 8/11/2023 |
| 13 | 2:2023bk21801 | Elizabeth A. Washington | 8/28/2023 |
| 13 | 2:2023bk21802 | Skeeter E. Hicks | 8/28/2023 |
| 13 | 2:2023bk21975 | Daniel D. Morris and Maureen P. Morris | 9/18/2023 |
| 13 | 2:2023bk22097 | Terrance L. Waters | 10/2/2023 |
| 13 | 2:2023bk22102 | Kris G. Cooper | 10/2/2023 |
| 13 | 2:2023bk22105 | Tracy R. Allen | 10/3/2023 |
| 13 | 2:2023bk22231 | Alexis A. Altieri | 10/20/2023 |
| 13 | 2:2023bk22236 | Osa Patrice Robinson | 10/21/2023 |
| 13 | 2:2023bk22280 | Darran J. Negle | 10/26/2023 |
| 13 | 2:2023bk22286 | Sharon K Ritchey | 10/26/2023 |
| 13 | 2:2023bk22322 | Ryan Michael Francis and Jennifer Marie Francis | 10/31/2023 |
| 13 | 2:2023bk22324 | Hannah M. Butler | 10/31/2023 |
| 13 | 2:2023bk22373 | Kenneth Gasparovich | 11/4/2023 |
| 13 | 2:2023bk22378 | Maureen Mattis | 11/5/2023 |
| 13 | 2:2023bk22380 | Derrick O. Rodney | 11/5/2023 |
| 13 | 2:2023bk22463 | Jordan J. Roberson and Jade M. Roberson | 11/15/2023 |
| 13 | 2:2023bk22469 | Larry W Begovich and Darlene R Begovich | 11/16/2023 |
| 13 | 2:2023bk22520 | Matthew S. Fusco | 11/21/2023 |

| | | | |
|---|---|---|---|
| 13 | 2:2023bk22565 | Randy W. Grossman | 11/29/2023 |
| 13 | 2:2023bk22566 | Donald Brian Kennelly and Tracey A. Kennelly | 11/29/2023 |
| 13 | 2:2023bk22569 | Steffen A. Rossetti | 11/29/2023 |
| 13 | 2:2023bk22570 | Cheryl Lowery | 11/30/2023 |
| 13 | 2:2023bk22611 | Edward James Dugan, Jr and Wendy Sue Dugan | 12/1/2023 |
| 13 | 2:2023bk22688 | Aaron R. Maxa and Thomas P. Weaver | 12/15/2023 |
| 13 | 2:2023bk22689 | Kevin Paul Donas | 12/15/2023 |
| 13 | 2:2023bk22691 | Raymond P Fair, Jr and Valerie L Fair | 12/16/2023 |
| 13 | 2:2023bk22735 | Jonathan M. Lutz and Samantha J. Lutz | 12/22/2023 |
| 13 | 2:2024bk20019 | Amy J. Sheffo | 1/3/2024 |
| 13 | 2:2024bk20021 | Ashlee N. Dalton | 1/3/2024 |
| 13 | 2:2024bk20225 | Kimberly Ann Carter | 1/31/2024 |
| 13 | 2:2024bk20314 | Shannon L Hall | 2/9/2024 |
| 13 | 2:2024bk20364 | Richard L. Lazur and Kimberly A. Lazur | 2/16/2024 |
| 13 | 2:2024bk20418 | Constance Lee Walsh | 2/22/2024 |
| 13 | 2:2024bk20511 | Cathy J. Ray | 3/1/2024 |
| 13 | 2:2024bk20562 | Timothy J. Mayernik | 3/6/2024 |
| 13 | 2:2024bk20603 | Robert D. Sliva | 3/12/2024 |
| 13 | 2:2024bk20648 | Robert J. Rhodes | 3/18/2024 |
| 13 | 2:2024bk20651 | Diana L. Schrecongost | 3/19/2024 |
| 13 | 2:2024bk20654 | George C. Swinney and Sharon L. Swinney | 3/19/2024 |
| 13 | 2:2024bk20700 | Tracey Lynn Ellis | 3/25/2024 |
| 13 | 2:2024bk20703 | Akinfemi O Babalola | 3/25/2024 |
| 13 | 2:2024bk20749 | Lori A. Deaderick | 3/29/2024 |
| 13 | 2:2024bk20752 | Benjamin E Oaks and Rochelle E Oaks | 3/29/2024 |
| 13 | 2:2024bk20877 | Latoya R Murphy | 4/12/2024 |
| 13 | 2:2024bk20878 | Deidre J. Smith | 4/12/2024 |
| 13 | 2:2024bk20924 | Bernadette M. Gulley | 4/19/2024 |
| 13 | 2:2024bk21036 | Samantha J. Markwood | 4/30/2024 |
| 13 | 2:2024bk21089 | Teresa A. Hunt | 5/3/2024 |
| 13 | 2:2024bk21133 | John Edward Roux and Beth Ann Roux | 5/9/2024 |
| 13 | 2:2024bk21310 | Lavern Carter | 5/28/2024 |
| 13 | 2:2024bk21364 | Kevin J. Vilsack, Jr. and Brittney M. Vilsack | 5/31/2024 |
| 13 | 2:2024bk21407 | Michele L. Ruperto | 6/6/2024 |
| 13 | 2:2024bk21605 | Michelle K. Kingston | 7/1/2024 |
| 13 | 1:2024bk10354 | Carmen M. Laufer | 7/1/2024 |
| 13 | 2:2024bk21645 | Rebecca L Luffey | 7/8/2024 |
| 13 | 1:2024bk10387 | Garrett S. Skindell | 7/12/2024 |
| 13 | 2:2024bk21901 | Edward J. Blasco | 8/2/2024 |
| 13 | 2:2024bk21953 | Amber L. Bozza | 8/9/2024 |
| 13 | 2:2024bk22010 | Courtney G. DeVane | 8/15/2024 |
| 13 | 2:2024bk22097 | Matthew Peter Carr | 8/26/2024 |
| 13 | 2:2024bk22154 | Wayne L. Simmons | 8/30/2024 |
| 13 | 2:2024bk22197 | Darin Cash | 9/4/2024 |

| | | | |
|---|---|---|---|
| 13 | 2:2024bk22232 | Tammy O. Turner-Allen | 9/10/2024 |
| 13 | 2:2024bk22233 | Joachim W. Reimann and Katalin M. Reimann | 9/10/2024 |
| 13 | 2:2024bk22235 | James J. Pavcic and Sandra J. Pavcic | 9/10/2024 |
| 13 | 2:2024bk22284 | Dylan Mark Leblanc and Tarance Mae Cortez | 9/16/2024 |
| 13 | 2:2024bk22337 | Michael W Rollins | 9/20/2024 |
| 13 | 2:2024bk22345 | Samantha A. Werner | 9/23/2024 |
| 13 | 2:2024bk22439 | Kirk J. Gonzales and Renee M Magliocco-Gonzales | 10/3/2024 |
| 13 | 2:2024bk22445 | Gary C. Webb and Christine L. Webb | 10/3/2024 |
| 13 | 7:2024bk70451 | Michael D. Bricks and Angela R. Bricks | 10/30/2024 |
| 13 | 2:2024bk22651 | Lacy M. Messinger | 10/30/2024 |
| 13 | 2:2024bk22759 | Adam M. Kvederis | 11/11/2024 |
| 13 | 2:2024bk22809 | Shawn J. Anselm and Emily I. Anselm | 11/15/2024 |
| 13 | 2:2024bk22971 | Karen M. Arnold | 12/3/2024 |
| 13 | 2:2025bk20072 | William J Ringler, III and LuAnn R Ringler | 1/10/2025 |
| 13 | 2:2025bk20074 | Daniel Mathew Thomas | 1/10/2025 |
| 13 | 2:2025bk20209 | Joshua David Stubenraugh | 1/28/2025 |
| 13 | 2:2025bk20258 | Jacquelyn A. Blakely | 2/1/2025 |
| 7 | 2:2025bk20300 | Hannah Lee Prisbylla and Anthony Tony Frazier | 2/6/2025 |
| 13 | 2:2025bk20403 | Erica Maria McGhee | 2/19/2025 |
| 13 | 2:2025bk20617 | Ralph J. Riccardi | 3/12/2025 |
| 13 | 2:2025bk20620 | Kevin A. Pettry | 3/12/2025 |
| 13 | 2:2025bk20718 | Mary Ann Hadden | 3/21/2025 |
| 13 | 2:2025bk20916 | Samuel A. Musselman, III | 4/10/2025 |
| 13 | 2:2025bk20969 | Robert Tyler Clay | 4/16/2025 |
| 13 | 2:2025bk21115 | Thomas W. Swartz | 4/30/2025 |
| 13 | 2:2025bk21164 | Sean Michael Winkler and Erlyd Grace Winkler | 5/5/2025 |
| 13 | 2:2025bk21167 | John F. Hull | 5/5/2025 |
| 13 | 2:2025bk21266 | Roslyn F. Fife | 5/15/2025 |
| 13 | 2:2025bk21373 | Daphne Diane Frownfelter | 5/27/2025 |
| 13 | 2:2025bk21464 | Robert J. Kerestes | 6/3/2025 |
| 13 | 2:2025bk21509 | Peggy Gilmore | 6/9/2025 |
| 13 | 2:2025bk21513 | William Beers | 6/10/2025 |
| 13 | 2:2025bk21515 | Sandra Kaylor | 6/10/2025 |
| 13 | 2:2025bk21554 | Desiree L. Vazquez | 6/13/2025 |
| 13 | 2:2025bk21605 | Connor M. Modrak | 6/20/2025 |
| 13 | 2:2025bk21647 | Rod D. Shy and Christina Lynn Shy | 6/25/2025 |
| 13 | 2:2025bk21859 | Charles J. Ferraro and Kelly A. Ferraro | 7/16/2025 |
| 13 | 2:2025bk21912 | Benjamin W. Peterson | 7/23/2025 |
| 13 | 2:2025bk21966 | Matthew R. Dustman | 7/29/2025 |
| 7 | 2:2025bk21967 | Jennifer L. Baldwin | 7/29/2025 |
| 13 | 2:2025bk21971 | Patricia A. McCusker | 7/30/2025 |
| 13 | 2:2025bk22013 | Sheila A. Derian | 8/1/2025 |
| 13 | 2:2025bk22064 | Abigail Ruth Wahlberg | 8/5/2025 |
| 13 | 2:2025bk22065 | Lonnie C. Howard | 8/6/2025 |

| | | | |
|---|---|---|---|
| 13 | 2:2025bk22110 | David J. Watt | 8/11/2025 |
| 13 | 2:2025bk22202 | Linda Pipes | 8/21/2025 |
| 13 | 2:2025bk22203 | Michelle C. Russo | 8/22/2025 |
| 13 | 2:2025bk22206 | Daniel T. Odumosu | 8/22/2025 |
| 13 | 2:2025bk22208 | Aaron J. Casto | 8/22/2025 |
| 13 | 2:2025bk22306 | Dennis J. Acquaviva and Roberta A. Acquaviva | 8/29/2025 |
| 13 | 2:2025bk22311 | Frances W. Brandyberry | 8/29/2025 |
| 13 | 2:2025bk22312 | Michael Christopher Altmyer | 8/29/2025 |
| 13 | 2:2025bk22313 | Kayla Conroy | 8/29/2025 |
| 13 | 2:2025bk22407 | Robert C. Ford, Jr. | 9/9/2025 |
| 13 | 2:2025bk22408 | Bernard Edward Tirpak | 9/9/2025 |
| 13 | 2:2025bk22456 | Nancy Macklin | 9/12/2025 |
| 13 | 2:2025bk22461 | Anthony D. Constantino | 9/13/2025 |
| 13 | 2:2025bk22593 | Vernon McMillan Walters | 9/29/2025 |
| 13 | 2:2025bk22596 | Zachary Churchfield | 9/29/2025 |
| 13 | 2:2025bk22598 | Kevin Elisworth Munnerlyn and April Dawn Jones-Munnerlyn | 9/29/2025 |
| 13 | 2:2025bk22600 | Guy Taylor, Sr. | 9/29/2025 |
| 13 | 2:2025bk22646 | David L. Babinsack and Kayla M. Babinsack | 10/1/2025 |
| 13 | 2:2025bk22647 | Brennan A. Beyer | 10/1/2025 |
| 13 | 2:2025bk23212 | Paul William Bercik | 11/25/2025 |
| 11 | 2:2026bk20222 | Porky's, LLC | 1/26/2026 |
| 13 | 2:2026bk20224 | Daniel Patrick Finger | 1/26/2026 |
| 13 | 2:2026bk20284 | Dylan J. Marchionda and Amber J. Sundy | 1/30/2026 |
| 13 | 2:2026bk20286 | Troy L. Ransome | 1/30/2026 |
| 11 | 2:2026bk20383 | Ole Bistro LLC | 2/10/2026 |
| 7 | 2:2026bk20384 | Jesse J. Millett | 2/10/2026 |
| 13 | 2:2026bk20386 | Lorn A. Bucko | 2/10/2026 |
| 7 | 2:2026bk20387 | Kingfly Spirits LLC | 2/10/2026 |
| 13 | 2:2026bk20388 | James A. Jeffries and Josee M. Jeffries | 2/10/2026 |
| 11 | 2:2026bk20440 | Pittsburgh Southwestern Industries Co. | 2/17/2026 |
| 13 | 2:2026bk20443 | Angelos J. Demertzis | 2/18/2026 |
| 13 | 2:2026bk20480 | Casey M. Lerda | 2/23/2026 |
| 13 | 2:2026bk20481 | Joseph Paul Lowers and Jennifer Elaine Lowers | 2/23/2026 |
| 13 | 2:2026bk20535 | Freddie T. Howard | 2/26/2026 |
| 13 | 2:2026bk20590 | Brett C. Donadeo and Kristin B. Donadeo | 3/3/2026 |
| 13 | 2:2026bk20639 | Eliezer P. Barros and Esther M. Barros | 3/6/2026 |
| 13 | 2:2026bk20699 | Bonita Sue Rittko | 3/12/2026 |
| 13 | 2:2026bk20761 | Donna M. Griffiths | 3/18/2026 |
| 7 | 2:2026bk20762 | Amy L. Franz | 3/18/2026 |
| 7 | 2:2026bk20869 | Renea R. Cartlidge | 3/30/2026 |
| 7 | 2:2026bk20872 | Jennifer Lyn Sabo | 3/30/2026 |
| 13 | 2:2026bk20919 | Kristina Noel Padezan | 3/31/2026 |
| 13 | 2:2026bk20924 | Keith E. Cohen | 4/1/2026 |
| 13 | 2:2026bk20971 | David W. Perry | 4/5/2026 |

| | | | |
|---|---|---|---|
| 7 | 2:2026bk20972 | Debra K. Orange | 4/5/2026 |
| 13 | 2:2026bk20977 | Anthony J. DePante | 4/6/2026 |
| 13 | 2:2026bk21087 | Kerianne Lynn Mamula | 4/17/2026 |
| 13 | 2:2026bk21145 | Arnold L. Jerry | 4/23/2026 |
| 13 | 2:2026bk21148 | Gina Helen Stankowski | 4/23/2026 |
| 13 | 2:2026bk21259 | Kenneth Kennedy and Kelly Ann Kennedy | 5/3/2026 |
| 13 | 2:2026bk21261 | Glenn Myers | 5/3/2026 |
| 13 | 2:2026bk21262 | Lori Shuckhart | 5/4/2026 |
| 13 | 2:2026bk21263 | Dorene M. Carter | 5/4/2026 |
| 7 | 2:2026bk21265 | Victor E. Hankinson | 5/4/2026 |
| 7 | 2:2026bk21326 | Scott E. Kelly | 5/11/2026 |
| 13 | 2:2026bk21327 | Emily R. Deane | 5/11/2026 |
| 7 | 2:2026bk21387 | Berthold J. Lauble, Jr. | 5/15/2026 |
| 7 | 2:2026bk21388 | Colton L. Cooper | 5/15/2026 |
| 13 | 2:2026bk21392 | Robert F. Veri | 5/15/2026 |
| 7 | 2:2026bk21393 | Jacob E. Desormier and Kristina J. Desormier | 5/15/2026 |
| 7 | 2:2026bk21395 | Randy Carter, Jr. | 5/15/2026 |
| 13 | 2:2026bk21396 | Haley Johnson | 5/15/2026 |
| 7 | 2:2026bk21452 | Mariah Christine Hamdan | 5/22/2026 |
| 11 | 2:2026bk21453 | The Abbey Group LLC | 5/22/2026 |
| 13 | 2:2026bk21454 | Spencer James Mulligan | 5/22/2026 |
| 13 | 2:2026bk21457 | Kevin P. Lischner | 5/25/2026 |
| 13 | 2:2026bk21458 | Charles Vaughn, Jr. | 5/25/2026 |
| 13 | 2:2026bk21462 | William C. Gurtner, Jr. | 5/26/2026 |
| 7 | 2:2026bk21522 | Christopher Michael Matsko | 5/29/2026 |
| 7 | 2:2026bk21523 | Laura Beth Stephenson | 5/29/2026 |
| 13 | 2:2026bk21526 | Joseph M. Cusick, Sr. | 5/29/2026 |
| 7 | 2:2026bk21527 | James L. Hartlep | 5/29/2026 |
| 13 | 2:2026bk21530 | Josey L. Byrne | 5/29/2026 |
| 13 | 2:2026bk21531 | Richard Joseph Redman | 5/29/2026 |
| 13 | 2:2026bk21590 | Melissa Griffith | 6/5/2026 |
| 7 | 2:2026bk21592 | David I. Jack and Toni M. Jack | 6/8/2026 |
| 7 | 2:2026bk21609 | Christopher Mark Minisci | 6/9/2026 |
| 7 | 2:2026bk21622 | Haley M. Gerdes | 6/10/2026 |
| 7 | 2:2026bk21624 | Danielle M. Costello | 6/10/2026 |
| 13 | 2:2026bk21625 | Wayne A. Drish | 6/10/2026 |
| 7 | 2:2026bk21626 | James L. Stewart and Dianne C. Stewart | 6/10/2026 |
| 7 | 2:2026bk21638 | Steven C. Williams, Jr. | 6/11/2026 |
| 13 | 2:2026bk21645 | Rebecca N. Harris | 6/12/2026 |
| 13 | 2:2026bk21646 | Warren R. Smith | 6/12/2026 |
| 7 | 2:2026bk21648 | James M. Strain and Stephanie A. Strain | 6/12/2026 |
| 7 | 2:2026bk21652 | Derrick Matthew-Lyle Runion | 6/15/2026 |
| 7 | 2:2026bk21654 | Michael T. Gumkowski and Lynn A. Gumkowski | 6/15/2026 |
| 7 | 2:2026bk21656 | Bruce Erik Steffine | 6/15/2026 |

| | | | |
|---|---|---|---|
| 7 | 2:2026bk21658 | Caroline A. Petry | 6/15/2026 |
| 7 | 2:2026bk21660 | Martina M. Anderson | 6/15/2026 |
| 13 | 2:2026bk21663 | Nickole Ford | 6/15/2026 |
| 7 | 2:2026bk21695 | Tamara S. Butler | 6/19/2026 |
| 13 | 2:2026bk21710 | Chris Townsell | 6/22/2026 |
| 7 | 2:2026bk21732 | Jessica L. Dixon | 6/24/2026 |
| 7 | 2:2026bk21748 | Shawntaye R. Engram | 6/25/2026 |
| 7 | 2:2026bk21785 | Sharon J. Eilart | 6/29/2026 |
| 13 | 2:2026bk21803 | Angela N. Russell | 6/30/2026 |
| 7 | 2:2026bk21808 | TerriLynn T. Smith | 6/30/2026 |
| 13 | 2:2026bk21833 | Dana K. Greathouse | 7/1/2026 |
| 7 | 2:2026bk21837 | Ross J. Cibrone and Patricia A. Cibrone | 7/1/2026 |
| 7 | 2:2026bk21848 | Courtney Taylor | 7/2/2026 |
| 7 | 2:2026bk21861 | Aeja M. Boyd | 7/3/2026 |
| 13 | 2:2026bk21867 | Kimberly Denise Doubt | 7/4/2026 |
| 13 | 2:2026bk21876 | Gregory T. Pflumm | 7/6/2026 |
| 13 | 2:2026bk21880 | Bradley V. Schulte | 7/6/2026 |
| 7 | 2:2026bk21883 | Emily A. Pennington | 7/6/2026 |
| 7 | 2:2026bk21890 | Maryalice Goguen | 7/6/2026 |
| 7 | 2:2026bk21907 | Beverly A. Matoic | 7/8/2026 |
| 13 | 2:2026bk21914 | Nathaniel Walton, Jr. | 7/9/2026 |
| 7 | 2:2026bk21919 | Dina M. Johns | 7/9/2026 |
| 13 | 2:2026bk21927 | Latisha Peters | 7/9/2026 |
| 7 | 2:2026bk21928 | Debra Lee May | 7/10/2026 |
| 7 | 2:2026bk21951 | Lawrence Francis Pendzich | 7/13/2026 |
| 7 | 2:2026bk21967 | Francis Layson Deasis | 7/15/2026 |
| 7 | 2:2026bk21974 | Jennifer R. Jones | 7/16/2026 |
| 7 | 2:2026bk21985 | Michael Gualtieri | 7/16/2026 |
| 7 | 2:2026bk21999 | Crystal Rodriguez | 7/17/2026 |
| 13 | 2:2026bk22011 | Regina L. Egan | 7/21/2026 |
| 7 | 2:2026bk22015 | Michael T. Tice | 7/21/2026 |
| 7 | 2:2026bk22020 | Alicia M. Eckles | 7/22/2026 |
| 7 | 2:2026bk22025 | Shadai M. Sanders | 7/22/2026 |
| 7 | 2:2026bk22046 | Caitlin J. Ortis and Liane D. Ortis | 7/24/2026 |
| 7 | 2:2026bk22054 | Ronald L. Kring and Allison K. Kring | 7/24/2026 |
| 7 | 2:2026bk22061 | Rodney G. Hendricks | 7/27/2026 |
| 7 | 2:2026bk22066 | Trent N. Vincik and Kaylee L. Vincik | 7/27/2026 |
| 13 | 2:2026bk22079 | Deborah M. Rouda | 7/28/2026 |
| 13 | 2:2026bk22082 | Christina Ann Aleprete | 7/28/2026 |
| 7 | 2:2026bk22087 | Limamu Mohammed | 7/28/2026 |
| 7 | 2:2026bk22096 | Christopher Henry and Ashley Henry | 7/29/2026 |
| 7 | 2:2026bk22110 | Hannah Kimberly Luse | 7/29/2026 |
| 13 | 2:2026bk22121 | Jerome Anderson, Jr. | 7/30/2026 |
| 7 | 2:2026bk22137 | Shannon L. Boehme | 7/31/2026 |

| | | | |
|---|---|---|---|
| 7 | 2:2026bk22140 | Jeremy D. Mulder | 7/31/2026 |
| 13 | 2:2026bk22149 | Joshua T. Pugh | 7/31/2026 |
| 7 | 2:2026bk22152 | Cynthia Young | 7/31/2026 |
| 13 | 2:2026bk22157 | Shawnda Gilliard | 7/31/2026 |
| 7 | 2:2026bk22229 | Alexis E. Velazquez and Chabela Bracero | 8/10/2026 |
| 7 | 2:2026bk22233 | Sarah Dobies | 8/10/2026 |
| 7 | 2:2026bk22250 | Derek R. Kotkevich | 8/12/2026 |
| 13 | 2:2026bk22255 | Jessica Elaine Hull | 8/12/2026 |
| 7 | 2:2026bk22261 | Dorothy E. Wakefield | 8/13/2026 |
| 7 | 2:2026bk22264 | Ronricus M. Robinson and Chanel M. Robinson | 8/13/2026 |
| 7 | 2:2026bk22266 | Patrick N. Diggs and Shanay M. Diggs | 8/13/2026 |
| 13 | 2:2026bk22268 | Benjamin D. Black | 8/13/2026 |
| 13 | 2:2021bk21368 | Jason W. Erickson | 6/9/2021 |
| 13 | 2:2021bk21998 | Joanne Marie Weber | 9/11/2021 |
| 13 | 2:2021bk22038 | Candy M Unger | 9/17/2021 |
| 13 | 2:2021bk22043 | Frank L Provance, III and Erika l Provance | 9/17/2021 |
| 13 | 2:2021bk22424 | Lawrence Joseph Ervin, Jr. and Jessica Erin Ervin | 11/9/2021 |
| 13 | 2:2021bk22516 | James M. Titus | 11/21/2021 |
| 13 | 2:2021bk22517 | Tobias Pfister and Amber Pfister | 11/22/2021 |
| 13 | 1:2022bk10007 | Michael Eugene Moss and Suzanne Marie Moss | 1/6/2022 |
| 13 | 2:2022bk20082 | Clarence M. Jackson | 1/13/2022 |
| 13 | 2:2022bk20154 | Keith A. Schwab | 1/28/2022 |
| 13 | 2:2022bk20240 | Dana S. Bose and Staci L. Bose | 2/8/2022 |
| 13 | 2:2022bk20576 | Regina L. Monroe | 3/29/2022 |
| 13 | 2:2022bk20666 | Heather M Smith | 4/7/2022 |
| 13 | 2:2022bk20815 | Mark A. Laurent | 4/28/2022 |
| 13 | 2:2022bk20994 | Randy N. Long | 5/24/2022 |
| 13 | 2:2022bk21040 | Anthony Lewis DiPietro | 5/31/2022 |
| 13 | 2:2022bk21229 | Timothy J. Mason and Andria L Mason | 6/27/2022 |
| 13 | 2:2022bk21324 | John M. Kennedy and Kimberly A. Kennedy | 7/8/2022 |
| 13 | 2:2022bk21367 | Joseph M. Stelluto | 7/15/2022 |
| 13 | 2:2022bk21371 | Kelly D. McIntyre | 7/15/2022 |
| 13 | 2:2022bk21411 | Raquel M. Branchik | 7/21/2022 |
| 13 | 2:2022bk21449 | Harry J. Sprute | 7/27/2022 |
| 13 | 2:2022bk21451 | Mark S. Wilhelm | 7/27/2022 |
| 13 | 2:2022bk21491 | Carolyn L. Belajac | 7/31/2022 |
| 13 | 2:2022bk21564 | Michelle L. Coury | 8/11/2022 |
| 13 | 2:2022bk21611 | James C. Bosworth and Barbara A. Bosworth | 8/18/2022 |
| 13 | 2:2022bk21746 | Jason M. Goetz and Amy E. Goetz | 9/6/2022 |
| 13 | 2:2022bk21747 | Darrell L. Wakefield and Mary Jeffries Wakefield | 9/6/2022 |
| 13 | 2:2022bk21832 | Jamie L. Kielur | 9/16/2022 |
| 13 | 2:2022bk22103 | Bryan J. Landman and Lori A. Landman | 10/25/2022 |
| 13 | 2:2022bk22147 | Donna L. Walker | 10/31/2022 |
| 13 | 2:2022bk22189 | Brian K. Marshall | 11/4/2022 |

| | | | |
|---|---|---|---|
| 13 | 2:2022bk22196 | Donald M. Modrick and Erin P. Modrick | 11/4/2022 |
| 13 | 1:2022bk10501 | James Carl Sanfratello | 11/9/2022 |
| 13 | 2:2022bk22281 | Kevin R. Sherry | 11/17/2022 |
| 13 | 2:2022bk22320 | Steven O. Davenport and Carmel L. Davenport | 11/22/2022 |
| 13 | 2:2022bk22405 | Shawntika J. Rice | 12/5/2022 |
| 13 | 2:2022bk22409 | Gregory E. Brancho | 12/5/2022 |
| 13 | 2:2023bk20010 | Elvira Rubino-Pfeifer | 1/3/2023 |
| 13 | 2:2023bk20059 | Daniel P. Sypolt and Jeanine M. Sypolt | 1/11/2023 |
| 13 | 2:2023bk20177 | Kay S. Jones | 1/28/2023 |
| 7 | 2:2023bk20178 | Richard Allyn Phillips, Jr and Jennifer Carol Phillips | 1/28/2023 |
| 13 | 2:2023bk20273 | Danielle Rae Bower | 2/6/2023 |
| 13 | 2:2023bk20274 | Donna R. Golden | 2/7/2023 |
| 13 | 2:2023bk20373 | Jennifer M. Hall | 2/21/2023 |
| 13 | 2:2023bk20415 | Anthony T. White | 2/28/2023 |
| 13 | 2:2023bk20420 | Curtis R. Bruner | 2/28/2023 |
| 13 | 2:2023bk20422 | Ashley E. Willig | 2/28/2023 |
| 13 | 2:2023bk20456 | Keith Dorian Hill and Annette Edwina Hill | 3/3/2023 |
| 13 | 2:2023bk20502 | James D. Spisak | 3/8/2023 |
| 13 | 2:2023bk20545 | Daniel J. Jones and Angela C. Jones | 3/13/2023 |
| 13 | 2:2023bk20620 | Hillary J. Frisbie | 3/23/2023 |
| 13 | 2:2023bk20625 | Andrew T. Krut and Sarah L. Krut | 3/24/2023 |
| 13 | 2:2023bk20714 | Nancy J. O'Kelley | 4/1/2023 |
| 13 | 2:2023bk20717 | Mia C Fabian | 4/2/2023 |
| 13 | 2:2023bk20802 | Ansylene M. Enciso-Fink | 4/14/2023 |
| 13 | 2:2023bk20848 | Karren Denise Little | 4/20/2023 |
| 13 | 1:2023bk10222 | Daniel G. Burns and Belinda K. Burns | 4/26/2023 |
| 13 | 2:2023bk20991 | Troy D. Thomas | 5/8/2023 |
| 13 | 2:2023bk21251 | Rachel Berer | 6/12/2023 |
| 13 | 2:2023bk21252 | William R. Hollinger, Jr. | 6/12/2023 |
| 13 | 2:2023bk21255 | Kedric L. Starkey, Sr. | 6/12/2023 |
| 13 | 2:2023bk21355 | Geraldine Strothers | 6/22/2023 |
| 13 | 2:2023bk21357 | Michael C. Konieczki | 6/23/2023 |
| 13 | 2:2023bk21453 | Shane P. McGrath and Christina L. McGrath | 7/3/2023 |
| 13 | 7:2023bk70225 | Trevor M. Danko | 7/11/2023 |
| 13 | 2:2023bk21498 | Shelly Ann Evans | 7/11/2023 |
| 13 | 2:2023bk21499 | Kelli Nadine Kuzma | 7/11/2023 |
| 13 | 2:2023bk21587 | Richard T. Ross | 7/27/2023 |
| 13 | 2:2023bk21673 | Shayne A. Mattich | 8/7/2023 |
| 13 | 2:2023bk21721 | Elliott M. Robinson and Courtney B. Robinson | 8/14/2023 |
| 13 | 2:2023bk21722 | Douglas F. Meads | 8/14/2023 |
| 13 | 2:2023bk21767 | Colleen Ann Arnold | 8/21/2023 |
| 13 | 2:2023bk21809 | Lynn H. Webb | 8/29/2023 |
| 13 | 2:2023bk21864 | Natalie M. Dawson | 9/1/2023 |
| 13 | 2:2023bk21938 | Joseph R. Pritchett | 9/12/2023 |

| | | | |
|---|---|---|---|
| 13 | 2:2023bk21939 | Michael Wukich | 9/12/2023 |
| 13 | 2:2023bk22017 | Joseph A. Duchene, II | 9/22/2023 |
| 13 | 2:2023bk22062 | Scott P. Witkowski and Shelly A. Witkowski | 9/28/2023 |
| 13 | 2:2023bk22196 | Mark M. Rayko | 10/17/2023 |
| 13 | 2:2023bk22241 | Patricia R Morris | 10/23/2023 |
| 13 | 2:2023bk22434 | Jeffrey B. Logeman | 11/10/2023 |
| 13 | 1:2023bk10631 | Steven Alan Steen and Lisa Marie Steen | 11/30/2023 |
| 13 | 2:2023bk22580 | Anthony C. Conicella | 11/30/2023 |
| 13 | 2:2023bk22620 | Robert C Malobabich | 12/4/2023 |
| 13 | 2:2023bk22659 | Tracey A. Watkins | 12/11/2023 |
| 13 | 2:2023bk22693 | Jullian G. Swinton | 12/17/2023 |
| 13 | 2:2023bk22736 | Lauren T. Santori | 12/22/2023 |
| 13 | 2:2024bk20186 | Edward Jerome Maritz, Sr. and Lori Ann Maritz | 1/24/2024 |
| 13 | 2:2024bk20279 | Priscilla A Davis | 2/5/2024 |
| 13 | 2:2024bk20371 | Russell Williams and Magella Williams | 2/17/2024 |
| 13 | 2:2024bk20429 | Nathan J. Quinn and Elizabeth A. Quinn | 2/23/2024 |
| 13 | 2:2024bk20430 | Michelle Schwartz | 2/23/2024 |
| 13 | 2:2024bk20431 | Mary Jo Rodgers | 2/23/2024 |
| 13 | 2:2024bk20569 | Russell F Seng and Michelle L Seng | 3/7/2024 |
| 13 | 2:2024bk20611 | Laverne Carter | 3/13/2024 |
| 13 | 2:2024bk20754 | Gerard F. Wolf | 3/29/2024 |
| 13 | 2:2024bk20758 | Kelsey E. Moran | 3/29/2024 |
| 13 | 2:2024bk20795 | Steven M. Rothermel and Lisa A. Rothermel | 4/4/2024 |
| 13 | 2:2024bk20836 | Jeffery A. Thomas, II and Julie R. Thomas | 4/9/2024 |
| 13 | 2:2024bk20996 | Joshua M Morgan | 4/25/2024 |
| 13 | 2:2024bk21142 | Michelle L. Grover | 5/9/2024 |
| 13 | 2:2024bk21198 | Robert B. Carnahan | 5/15/2024 |
| 13 | 2:2024bk21320 | Theresa M. Geyer | 5/29/2024 |
| 13 | 2:2024bk21369 | Raymond L. Bouch, III and Carly D. Bouch | 5/31/2024 |
| 13 | 1:2024bk10319 | Sandra L. Cramer | 6/7/2024 |
| 13 | 2:2024bk21418 | Linda M. Reed | 6/7/2024 |
| 13 | 2:2024bk21465 | Amber T. Kustron | 6/12/2024 |
| 13 | 2:2024bk21469 | Lindsey M Anderson | 6/13/2024 |
| 13 | 2:2024bk21514 | Lennie D. Claypoole, Jr. and Rebecca L. Claypoole | 6/20/2024 |
| 13 | 2:2024bk21615 | George Richard Mascio and Sheryl Ann Mascio | 7/2/2024 |
| 13 | 2:2024bk21693 | Timothy P Mason, Sr. | 7/14/2024 |
| 13 | 2:2024bk21910 | Alisa A. Krapp | 8/2/2024 |
| 13 | 2:2024bk21915 | Yvonne Renee Adams | 8/5/2024 |
| 13 | 2:2024bk22058 | Andrea D. Stahl | 8/22/2024 |
| 13 | 2:2024bk22059 | Craig M Smith | 8/23/2024 |
| 13 | 2:2024bk22106 | Leonard M. Hoolahan and Heather K. Hoolahan | 8/27/2024 |
| 13 | 2:2024bk22161 | CHRISTOPHER A. KIM | 8/30/2024 |
| 13 | 2:2024bk22163 | Kathleen M. Dame | 8/30/2024 |
| 13 | 2:2024bk22204 | Cecilia C. Holtgraver | 9/4/2024 |

| | | | |
|---|---|---|---|
| 13 | 2:2024bk22295 | John P. Hirschfield, Jr. | 9/18/2024 |
| 13 | 2:2024bk22299 | Loraine A. Dambach | 9/18/2024 |
| 7 | 2:2024bk22399 | William M. Kraus | 9/27/2024 |
| 13 | 2:2024bk22447 | Miriam Maletta | 10/3/2024 |
| 13 | 2:2024bk22448 | Mark E Salac | 10/3/2024 |
| 13 | 2:2024bk22606 | Ryan M. Kiffer | 10/25/2024 |
| 13 | 2:2024bk22609 | Windy L. Bailey | 10/25/2024 |
| 13 | 2:2024bk22655 | Wilbert A. Schrader, III | 10/31/2024 |
| 13 | 2:2024bk22660 | Jakobe A. Foley | 10/31/2024 |
| 11 | 2:2024bk22769 | Daniel R. Klink | 11/12/2024 |
| 13 | 2:2024bk22817 | Jeffrey S. Montooth and Christine M. Montooth | 11/15/2024 |
| 13 | 2:2024bk22821 | Mark Tribble, Sr. and Teresa L. Tribble | 11/17/2024 |
| 13 | 2:2024bk22823 | Anthony G. Cutrara | 11/17/2024 |
| 13 | 2:2024bk22865 | Dustin M. Smith and Danielle E. Smith | 11/20/2024 |
| 13 | 2:2024bk22870 | Vance M. Nibbs | 11/20/2024 |
| 13 | 2:2024bk22923 | Maribeth Nigro | 11/26/2024 |
| 13 | 2:2024bk23069 | Robert M. Stanton and Stacy A. Stanton | 12/18/2024 |
| 13 | 2:2024bk23072 | Victoria R. Carpenter and Benjamin M. Carpenter | 12/18/2024 |
| 13 | 2:2024bk23075 | Michael S. Visnich | 12/19/2024 |
| 13 | 2:2024bk23076 | Lamont R. Bell | 12/19/2024 |
| 13 | 2:2025bk20124 | Kevin J. Schroeder and Susan M. Schroeder | 1/17/2025 |
| 13 | 2:2025bk20171 | Glenn A Brown | 1/23/2025 |
| 13 | 2:2025bk20213 | Peter F. Beccard, Jr. | 1/29/2025 |
| 13 | 2:2025bk20304 | Tiffani L. Hunt | 2/7/2025 |
| 13 | 2:2025bk20306 | Patrick J. Miller | 2/7/2025 |
| 13 | 2:2025bk20308 | Jessica M. Harshell | 2/7/2025 |
| 13 | 2:2025bk20312 | William J. Blakeman and Meghan A. Blakeman | 2/7/2025 |
| 13 | 2:2025bk20364 | Daniel G Ondike | 2/14/2025 |
| 13 | 2:2025bk20627 | Admis Avdagic | 3/13/2025 |
| 13 | 2:2025bk20675 | Corey L. Snyder | 3/18/2025 |
| 13 | 2:2025bk20680 | Michael B. Dojcak | 3/18/2025 |
| 13 | 2:2025bk20782 | Carl S. Mowry | 3/31/2025 |
| 13 | 2:2025bk20784 | Alaina E. Duffy | 3/31/2025 |
| 13 | 1:2025bk10185 | Thomas D. Cornell and Erica L. Cornell | 4/3/2025 |
| 13 | 2:2025bk20826 | Sharon D Farley | 4/3/2025 |
| 13 | 2:2025bk20872 | Major R. Rainey | 4/7/2025 |
| 13 | 2:2025bk20929 | Cecilia L. Lindsay | 4/11/2025 |
| 11 | 2:2025bk20975 | Yohman Landscaping & Concrete LLC | 4/16/2025 |
| 13 | 2:2025bk20977 | Marsha L. Moore-Reed | 4/16/2025 |
| 13 | 2:2025bk21072 | Joshua Chiappetta and Mindy Chiappetta | 4/28/2025 |
| 13 | 2:2025bk21129 | Judith Helen Barton | 5/1/2025 |
| 13 | 2:2025bk21168 | Jared M. Just | 5/5/2025 |
| 13 | 2:2025bk21171 | Aaron John Rajcan | 5/5/2025 |
| 13 | 2:2025bk21275 | Jonathan D. Johnson | 5/15/2025 |

| | | | |
|---|---|---|---|
| 13 | 2:2025bk21329 | Brian S. Cottington and Lauren R. Cottington | 5/20/2025 |
| 13 | 2:2025bk21379 | David A. Blank and Kate T. Blank | 5/27/2025 |
| 13 | 2:2025bk21380 | Jason E. Miller | 5/27/2025 |
| 13 | 2:2025bk21471 | Chase R. Mosesman | 6/4/2025 |
| 13 | 2:2025bk21473 | Anthony R. Mikulski | 6/4/2025 |
| 13 | 2:2025bk21564 | Mary E. Jones | 6/16/2025 |
| 13 | 2:2025bk21611 | Dennis D.S. McGowan | 6/20/2025 |
| 13 | 2:2025bk21655 | Jeremy P. Coyle | 6/25/2025 |
| 13 | 2:2025bk21658 | Aaron G. Hickam and Kelly L. Hickam | 6/25/2025 |
| 13 | 2:2025bk21708 | Joann William-Worthy | 6/30/2025 |
| 7 | 2:2025bk21767 | Orion Portfolio Management, LLC | 7/3/2025 |
| 13 | 2:2025bk21861 | Beth Ann Orlowski | 7/17/2025 |
| 13 | 2:2025bk21865 | David A. Wolfson and Patricia A. Wolfson | 7/17/2025 |
| 13 | 2:2025bk21983 | Marion C. Griffin | 7/30/2025 |
| 13 | 2:2025bk22022 | Aubrey J. Clark | 8/1/2025 |
| 13 | 2:2025bk22029 | Kathi A. Sanford | 8/2/2025 |
| 13 | 2:2025bk22030 | Lilla J. Heyden | 8/2/2025 |
| 13 | 2:2025bk22071 | Robin A. Giancola | 8/6/2025 |
| 13 | 2:2025bk22075 | Adrienne E. Marsolino | 8/6/2025 |
| 13 | 2:2025bk22214 | Tenille Renee Pack | 8/25/2025 |
| 13 | 2:2025bk22269 | Charles R. Willard | 8/28/2025 |
| 13 | 2:2025bk22270 | Cheryl L. Slepinski | 8/28/2025 |
| 13 | 2:2025bk22318 | John H. Trainor | 8/29/2025 |
| 13 | 2:2025bk22464 | Wendy L. Mitchell | 9/15/2025 |
| 13 | 2:2025bk22466 | Robert Alexander Zison and Ginger Ann Zison | 9/15/2025 |
| 13 | 2:2025bk22601 | Andrew L. Terry | 9/29/2025 |
| 13 | 2:2025bk22655 | Zachary T. Bruce | 10/2/2025 |
| 13 | 2:2025bk22659 | Tracie C. Pantall | 10/2/2025 |
| 13 | 2:2025bk22661 | William Smith | 10/2/2025 |
| 13 | 1:2026bk10010 | Rachel Rene' Bosko | 1/7/2026 |
| 13 | 2:2026bk20288 | Diane M. Lavender | 1/30/2026 |
| 7 | 2:2026bk20291 | Joseph J. Wright and Tammy M. Wright | 1/30/2026 |
| 13 | 2:2026bk20296 | Brandi D. Linzie | 1/30/2026 |
| 13 | 2:2026bk20348 | Roger Norman Lynn | 2/5/2026 |
| 13 | 2:2026bk20448 | Anthony L. Nelson | 2/18/2026 |
| 13 | 2:2026bk20451 | Vlade W. Popovski | 2/18/2026 |
| 13 | 2:2026bk20491 | Andrea M. Suhoski | 2/24/2026 |
| 11 | 2:2026bk20546 | Cicc & Sons Investments, LLC | 2/27/2026 |
| 13 | 2:2026bk20705 | Jessica E. Monastiro | 3/13/2026 |
| 13 | 2:2026bk20769 | Robert J. Young and Michele L. Young | 3/19/2026 |
| 13 | 1:2026bk10128 | John D. Wrightson | 3/19/2026 |
| 13 | 2:2026bk20770 | Gary J. Peretick | 3/19/2026 |
| 13 | 1:2026bk10149 | Brian M. Dunar | 3/30/2026 |
| 11 | 2:2026bk20879 | Lipella Pharmaceuticals Inc. | 3/30/2026 |

| | | | |
|---|---|---|---|
| 13 | 2:2026bk20925 | Franklin J. Sabolcik | 4/1/2026 |
| 13 | 2:2026bk20978 | Kirk F. Howard and Marissa C. Howard | 4/6/2026 |
| 13 | 2:2026bk20983 | Kathy L. Palmer | 4/7/2026 |
| 13 | 2:2026bk21162 | Carolyn Ann Villarreal | 4/24/2026 |
| 13 | 2:2026bk21211 | Ilana Y. Jackson | 4/30/2026 |
| 7 | 2:2026bk21212 | Victoria Jazmin Waraks | 4/30/2026 |
| 13 | 2:2026bk21216 | Philip E. Cuadrado | 4/30/2026 |
| 11 | 2:2026bk21217 | The Schmidtevil incorporated | 4/30/2026 |
| 7 | 2:2026bk21276 | Mohammad Zuraiqi | 5/5/2026 |
| 7 | 2:2026bk21277 | Jennifer O'Dell | 5/5/2026 |
| 13 | 2:2026bk21335 | Albert G. Reese, Jr. | 5/11/2026 |
| 7 | 2:2026bk21338 | Chateisha N. Jones-Mossett | 5/11/2026 |
| 13 | 2:2026bk21399 | Emily J. Yonish | 5/18/2026 |
| 7 | 2:2026bk21533 | Karl D. Verbaarschott | 5/29/2026 |
| 13 | 7:2026bk70234 | Christopher L. Gates | 5/29/2026 |
| 13 | 2:2026bk21539 | Scott Wiloch | 5/29/2026 |
| 7 | 2:2026bk21594 | Vanessa R. Brown | 6/8/2026 |
| 7 | 2:2026bk21657 | John J. Cross | 6/15/2026 |
| 7 | 2:2026bk21671 | Ingenious Design, LLC | 6/16/2026 |
| 7 | 2:2026bk21682 | Jamie D. Lipps | 6/17/2026 |
| 13 | 2:2026bk21683 | Raymond J. Williams, Sr. and Colleen M. Williams | 6/17/2026 |
| 7 | 2:2026bk21711 | Bryant Noel McAllister | 6/22/2026 |
| 13 | 2:2026bk21720 | Richard A. Hlista | 6/23/2026 |
| 7 | 2:2026bk21734 | Victoria L. Dawson | 6/24/2026 |
| 7 | 2:2026bk21747 | Stephen Michael Vehec and Priscilla Susan Vehec | 6/25/2026 |
| 7 | 2:2026bk21793 | Jalaina D. White | 6/29/2026 |
| 7 | 2:2026bk21799 | Cynthia A. Holyfield | 6/30/2026 |
| 13 | 2:2026bk21813 | Jermaine O. Fraser | 6/30/2026 |
| 13 | 2:2026bk21818 | Anthony D. Cervone | 6/30/2026 |
| 7 | 2:2026bk21822 | Samirah Ann Walker-Changwe | 6/30/2026 |
| 13 | 2:2026bk21826 | Donna M. Huesey | 6/30/2026 |
| 13 | 2:2026bk21903 | Ronald D. Reed and India D. Reed | 7/7/2026 |
| 13 | 7:2025bk70012 | Sheri L. Nedza | 1/7/2025 |
| 7 | 1:2026bk10356 | Evan J. Tanner | 7/13/2026 |
| 7 | 2:2026bk21946 | Terrence Tomei | 7/13/2026 |
| 7 | 2:2026bk21971 | Sheneekia L. Olverson | 7/15/2026 |
| 13 | 2:2026bk21990 | Matthew S. McDanel and Diana L. McDanel | 7/17/2026 |
| 7 | 2:2026bk21995 | Darryel L. Spencer | 7/17/2026 |
| 13 | 2:2026bk22029 | Andrew D. Heath and Anjella S. Heath | 7/22/2026 |
| 7 | 2:2026bk22035 | Lindsay E. Landgraf | 7/23/2026 |
| 7 | 2:2026bk22042 | Nadia Falo | 7/23/2026 |
| 7 | 2:2026bk22073 | Shane M. Ziolkowski | 7/27/2026 |
| 7 | 2:2026bk22092 | Mary's Vine, Inc. | 7/28/2026 |
| 7 | 2:2026bk22108 | Christopher S. DeMarco and JoAnna M. DeMarco | 7/29/2026 |

| | | | |
|---|---|---|---|
| 7 | 2:2026bk22114 | Kathleen Kagle | 7/30/2026 |
| 7 | 2:2026bk22181 | Savannah M. Hans | 8/4/2026 |
| 7 | 2:2026bk22186 | Peter A. Grujich | 8/5/2026 |
| 7 | 2:2026bk22193 | Jason R. Grecco | 8/5/2026 |
| 7 | 2:2026bk22202 | Kieashia Deshawn Edwell | 8/6/2026 |
| 7 | 2:2026bk22209 | Joseph M. McIntyre and Miranda N. Sipko | 8/6/2026 |
| 13 | 2:2026bk22218 | Charles F. Spuhler, Jr. | 8/7/2026 |
| 13 | 2:2021bk21420 | David F Delmastro | 6/17/2021 |
| 13 | 1:2021bk10391 | Nathaniel James Stanger | 7/13/2021 |
| 13 | 2:2021bk21866 | Karen M. Renfro | 8/21/2021 |
| 13 | 2:2021bk22051 | Deborah L. Kuzmanko | 9/20/2021 |
| 13 | 2:2021bk22082 | Joanna Gorman | 9/22/2021 |
| 13 | 2:2021bk22168 | Daniel D Lane | 10/4/2021 |
| 11 | 2:2021bk22261 | Black & Gold Beer Warehouse, LLC | 10/15/2021 |
| 13 | 2:2021bk22348 | Patrick James Helmick | 10/29/2021 |
| 13 | 7:2021bk70415 | Gregory Burkhart and Suzanne Lefko-Burkhart | 10/29/2021 |
| 13 | 2:2021bk22351 | Lori A. Felder | 10/29/2021 |
| 13 | 2:2021bk22565 | Sean Curtis LaFever | 12/1/2021 |
| 13 | 2:2021bk22649 | James E Gamble | 12/16/2021 |
| 13 | 2:2021bk22650 | Andrew Lancos, Jr. and Carol Ann Lancos | 12/16/2021 |
| 13 | 2:2022bk20092 | Damon Orsi | 1/13/2022 |
| 13 | 2:2022bk20542 | Susan K. Lewis | 3/23/2022 |
| 13 | 2:2022bk20586 | Joseph Dolinar, III | 3/29/2022 |
| 13 | 2:2022bk20767 | Mark D. Maldonado | 4/25/2022 |
| 13 | 2:2022bk20769 | Franklin A. Schuffert | 4/25/2022 |
| 13 | 2:2022bk20874 | Christian C. Marini and Dawn M. Marini | 5/5/2022 |
| 13 | 2:2022bk20915 | Christopher J. Del Bene and Brenda A. Del Bene | 5/10/2022 |
| 13 | 2:2022bk20999 | Francine A. Martinec | 5/25/2022 |
| 13 | 2:2022bk21138 | Lindsey M. Cush | 6/12/2022 |
| 13 | 2:2022bk21232 | Robert M. Shaner | 6/28/2022 |
| 13 | 2:2022bk21331 | Erin L. Giambelluca | 7/11/2022 |
| 13 | 2:2022bk21372 | Barry R. Holden, Jr. and Traci L. Holden | 7/15/2022 |
| 13 | 2:2022bk21452 | Scott L. Labyoda and Caitlin M. Labyoda | 7/27/2022 |
| 13 | 2:2022bk21460 | Tara M. Anthos | 7/28/2022 |
| 13 | 2:2022bk21497 | Brett Alan Gardner and Mary Victoria Gardner | 8/1/2022 |
| 13 | 2:2022bk21704 | Derek L. Crittenden | 8/31/2022 |
| 13 | 2:2022bk21791 | Laura G. Hennen | 9/12/2022 |
| 13 | 2:2022bk21882 | Catherine R McGinley | 9/24/2022 |
| 13 | 2:2022bk21975 | Andrew Wayne Alexas | 10/6/2022 |
| 13 | 2:2022bk22012 | Neil R. Davis | 10/11/2022 |
| 13 | 2:2022bk22106 | Jeffrey J. Mahronich and Sandra L. Mahronich | 10/25/2022 |
| 13 | 2:2022bk22152 | Marva J Howard | 11/1/2022 |
| 13 | 2:2022bk22501 | John D. Hulbert and Julie A. Hulbert | 12/20/2022 |
| 13 | 2:2023bk20063 | Travis W. Bankhead | 1/12/2023 |

| | | | |
|---|---|---|---|
| 13 | 2:2023bk20103 | John R Smith and Lynda K Smith | 1/18/2023 |
| 13 | 2:2023bk20104 | Evan R. Hrelec and Danielle L. Hrelec | 1/18/2023 |
| 13 | 2:2023bk20105 | Harry J. Feals | 1/18/2023 |
| 13 | 2:2023bk20183 | Bernard Merida | 1/30/2023 |
| 13 | 2:2023bk20238 | Deborah G. Jozwiak | 2/3/2023 |
| 13 | 2:2023bk20425 | James J. Udon | 2/28/2023 |
| 13 | 2:2023bk20509 | Jason W. Newmyer and Jennean M. Newmyer | 3/9/2023 |
| 13 | 2:2023bk20590 | Karla M Karanza | 3/20/2023 |
| 13 | 2:2023bk20899 | Robert S. Benco | 4/27/2023 |
| 13 | 2:2023bk20995 | Stephen Thomas Joseph and Marilee Jo Joseph | 5/8/2023 |
| 13 | 2:2023bk20998 | Holly M. Parkinson | 5/8/2023 |
| 13 | 2:2023bk21096 | Susan K. Yorns | 5/21/2023 |
| 13 | 2:2023bk21256 | Gina M. Buffo | 6/12/2023 |
| 13 | 2:2023bk21319 | Nicole D. Williams | 6/19/2023 |
| 13 | 2:2023bk21418 | Brandice J. Thomas | 6/30/2023 |
| 13 | 2:2023bk21459 | James Michael Izotic and Alexandra Briana Izotic | 7/5/2023 |
| 13 | 2:2023bk21461 | Kevin M. VanHorn and Cynthia M. VanHorn | 7/5/2023 |
| 13 | 2:2023bk21548 | Rachel L. St. Germain-Figueras | 7/20/2023 |
| 13 | 2:2023bk21639 | Lasha Kristine Hoffman | 8/4/2023 |
| 13 | 2:2023bk21944 | Brian Charles Wilson and Melissa Michelle Pahel | 9/13/2023 |
| 13 | 2:2023bk22020 | Danita M. Novak | 9/23/2023 |
| 13 | 2:2023bk22199 | Andreas N. Kassianos | 10/17/2023 |
| 13 | 2:2023bk22200 | Bradley J. Brennan and Dana M. Brennan | 10/17/2023 |
| 13 | 2:2023bk22203 | Michael Francis Sroka and Kara Elizabeth Sroka | 10/18/2023 |
| 13 | 2:2023bk22254 | Theresa L. Krznar | 10/24/2023 |
| 13 | 2:2023bk22290 | Scott R. Geckle and Tricia C. Berthold | 10/27/2023 |
| 13 | 2:2023bk22340 | Eric C. Wright | 11/2/2023 |
| 13 | 2:2023bk22393 | Michelle M. Loncar | 11/6/2023 |
| 13 | 2:2023bk22438 | Charles V Schmitt, Jr. | 11/10/2023 |
| 13 | 2:2023bk22442 | Yvette D. Dudley-Morrissey | 11/13/2023 |
| 13 | 7:2023bk70427 | Sarah Marie Kerr | 12/11/2023 |
| 13 | 2:2023bk22664 | Joseph Andrew Petroff, Jr. and Stella M. Petroff | 12/12/2023 |
| 11 | 2:2023bk22700 | Oakmont Barbeque Company LLC | 12/18/2023 |
| 13 | 2:2023bk22701 | Donald Joseph Johnston and Susan Ann Johnston | 12/18/2023 |
| 13 | 2:2023bk22801 | William C. Hahner and Patricia M. Hahner | 12/30/2023 |
| 13 | 2:2023bk22803 | Shahnaz S. Alam-Denlinger | 12/30/2023 |
| 13 | 2:2024bk20038 | Qing Zheng | 1/5/2024 |
| 13 | 2:2024bk20198 | John G. Amos | 1/26/2024 |
| 13 | 2:2024bk20283 | Robert John Paras | 2/6/2024 |
| 13 | 2:2024bk20326 | Angelique E. Lopes | 2/12/2024 |
| 13 | 2:2024bk20327 | Tonya D Davis | 2/12/2024 |
| 7 | 2:2024bk20383 | Five Star Home Improvements, LLC | 2/20/2024 |
| 13 | 7:2024bk70078 | Beverly A Blough | 3/3/2024 |
| 13 | 2:2024bk20570 | David Downing and Sharon Downing | 3/7/2024 |

| | | | |
|---|---|---|---|
| 13 | 2:2024bk20573 | Eugene W. Crandle | 3/8/2024 |
| 13 | 2:2024bk20614 | Sherry A Black | 3/13/2024 |
| 13 | 2:2024bk20668 | John D. Ryan and Lynn A. Ryan | 3/20/2024 |
| 13 | 2:2024bk20712 | Dennis J. Davis and Darlene L. Davis | 3/26/2024 |
| 13 | 1:2024bk10173 | Andrew M. Plummer and Deana M. Plummer | 3/29/2024 |
| 13 | 2:2024bk20804 | Adam L. Seibel | 4/5/2024 |
| 13 | 2:2024bk21045 | Ryan C. Mahramas | 4/30/2024 |
| 13 | 2:2024bk21046 | Reuben J. Miller, II | 4/30/2024 |
| 13 | 2:2024bk21047 | Kelly A Powers | 4/30/2024 |
| 13 | 2:2024bk21103 | William J McGowan | 5/5/2024 |
| 13 | 2:2024bk21336 | Sandra Lee Aulbach | 5/30/2024 |
| 13 | 1:2024bk10306 | Olaf J. Haroldson, III and Margo L. Haroldson | 6/3/2024 |
| 13 | 2:2024bk21618 | Gerald W. Shaffer, Jr. | 7/2/2024 |
| 13 | 2:2024bk21753 | Joseph F. Francesconi | 7/22/2024 |
| 13 | 2:2024bk21799 | Tyrone A. Franklin-Ezell | 7/25/2024 |
| 13 | 2:2024bk21804 | Denise L. Thompson | 7/26/2024 |
| 13 | 2:2024bk21964 | Judith K. Lea | 8/9/2024 |
| 7 | 2:2024bk22020 | Leslie C O'Brien | 8/16/2024 |
| 13 | 2:2024bk22026 | Kevin Walter Lane | 8/18/2024 |
| 13 | 2:2024bk22066 | Nicole Marie Schliecker | 8/23/2024 |
| 13 | 2:2024bk22067 | Michael J. Hopkins | 8/23/2024 |
| 13 | 2:2024bk22123 | Camille Ann Jackson | 8/28/2024 |
| 13 | 2:2024bk22165 | Robert R. Reffert and Eve K. Reffert | 8/30/2024 |
| 13 | 2:2024bk22212 | Michael B Patak, III | 9/5/2024 |
| 13 | 2:2024bk22214 | John A. Marlovits and Diane M. Marlovits | 9/5/2024 |
| 13 | 2:2024bk22218 | Aaron Ngo | 9/5/2024 |
| 13 | 2:2024bk22499 | Chad V. Noel | 10/9/2024 |
| 13 | 2:2024bk22529 | Brian T. Rumski | 10/15/2024 |
| 13 | 2:2024bk22667 | Theresa A. Sekely | 10/31/2024 |
| 13 | 2:2024bk22675 | Philip M. Hurd and Jessica M. Hurd | 10/31/2024 |
| 13 | 2:2024bk22828 | Evgenia Vorobeva Adamovich | 11/18/2024 |
| 13 | 2:2024bk22931 | Debra E. Harper | 11/26/2024 |
| 13 | 2:2024bk23024 | Christopher E Poole | 12/13/2024 |
| 13 | 2:2024bk23077 | James E. Hanna and Monika Wheeler Hanna | 12/19/2024 |
| 13 | 2:2025bk20043 | Iris I. Echols | 1/7/2025 |
| 13 | 2:2025bk20093 | Desiree A. Huff | 1/14/2025 |
| 13 | 2:2025bk20129 | Altimease N Tann | 1/17/2025 |
| 7 | 2:2025bk20131 | Karrin Marie Holmes | 1/17/2025 |
| 13 | 2:2025bk20176 | Jonathan T. Powell, Sr. | 1/23/2025 |
| 13 | 2:2025bk20226 | Courtney Lynne Mike-Wilson | 1/30/2025 |
| 13 | 2:2025bk20373 | Kimberly Michele Litzinger | 2/17/2025 |
| 7 | 2:2025bk20481 | Michael C. LaRocco | 2/28/2025 |
| 13 | 2:2025bk20545 | Rosalie Moody | 3/4/2025 |
| 13 | 2:2025bk20637 | Carly M. Tamburro | 3/14/2025 |

| | | | |
|---|---|---|---|
| 13 | 2:2025bk20639 | Jilleane M. Brzezinski | 3/14/2025 |
| 13 | 2:2025bk20729 | Sonji J Godette-Lewis and Alonzo Lewis | 3/24/2025 |
| 13 | 2:2025bk20739 | Shana L Francis | 3/25/2025 |
| 13 | 2:2025bk20837 | Natasha D. Perkins | 4/4/2025 |
| 13 | 2:2025bk20885 | John R. Oliver, Jr. | 4/8/2025 |
| 13 | 2:2025bk20934 | Gale Neal | 4/11/2025 |
| 13 | 2:2025bk21033 | Adam R. Fullum | 4/22/2025 |
| 13 | 2:2025bk21087 | Michael C. Hosack and Tricia A. Hosack | 4/29/2025 |
| 13 | 2:2025bk21135 | Sharlie D. Dixon | 5/2/2025 |
| 13 | 2:2025bk21181 | Susan B. Baca | 5/6/2025 |
| 13 | 2:2025bk21188 | John Leroy Bailey and Leslie Anne Hill | 5/6/2025 |
| 13 | 2:2025bk21230 | Rebecca N. Orenstein | 5/12/2025 |
| 13 | 2:2025bk21232 | Tamara L. Butler | 5/12/2025 |
| 13 | 2:2025bk21284 | Melinda Marie Brown | 5/16/2025 |
| 13 | 2:2025bk21344 | Regina A. Johnson | 5/21/2025 |
| 7 | 2:2025bk21389 | Pittsburgh Restoration & Construction Services, In | 5/28/2025 |
| 13 | 2:2025bk21476 | Jeremiah T. Herlihy and JoAnne M. Herlihy | 6/4/2025 |
| 13 | 2:2025bk21478 | Brian A. DePalma | 6/4/2025 |
| 13 | 2:2025bk21528 | Robert L. Morrow, Jr. and Mary Carol Morrow | 6/11/2025 |
| 13 | 2:2025bk21575 | Christine Renee Murray | 6/17/2025 |
| 13 | 2:2025bk21578 | Katie M. Morrow | 6/17/2025 |
| 13 | 2:2025bk21664 | Lillian M. Cannon | 6/26/2025 |
| 7 | 2:2025bk21716 | Kenneth J. Larbig and LeeAnn Larbig | 6/30/2025 |
| 13 | 2:2025bk21717 | Kimberly Marie Martineck | 6/30/2025 |
| 13 | 2:2025bk21819 | Richard J. Manning and Deborah C. Manning | 7/14/2025 |
| 13 | 2:2025bk21821 | James Richard McNicholas | 7/14/2025 |
| 13 | 2:2025bk21826 | Vincent I.P. Miller | 7/14/2025 |
| 12 | 2:2025bk21872 | Cristopher R. Grooms | 7/17/2025 |
| 13 | 2:2025bk21879 | Kelly L. Russell and Karen C. Russell | 7/18/2025 |
| 7 | 2:2025bk21984 | Kelli A. Robbins | 7/30/2025 |
| 13 | 2:2025bk22079 | Christopher J. Burnette | 8/7/2025 |
| 13 | 2:2025bk22083 | George W. Jones and Sharon H. Jones | 8/7/2025 |
| 13 | 2:2025bk22176 | Rose Marie Hart | 8/20/2025 |
| 13 | 2:2025bk22177 | Frank M. Cropelli | 8/20/2025 |
| 13 | 2:2025bk22178 | Cornel G. Kerr | 8/20/2025 |
| 13 | 2:2025bk22216 | Alexa J. Botts | 8/25/2025 |
| 13 | 2:2025bk22220 | Pamela A. Carter | 8/26/2025 |
| 13 | 2:2025bk22221 | Vincent Arnone and Donna Arnone | 8/26/2025 |
| 11 | 2:2025bk22277 | National Builders & Acceptance Corporation | 8/28/2025 |
| 13 | 2:2025bk22322 | Pamela L. Byers | 8/30/2025 |
| 13 | 2:2025bk22327 | Matthew Eich | 8/31/2025 |
| 13 | 2:2025bk22375 | Melissa T. Grier | 9/5/2025 |
| 13 | 2:2025bk22379 | John D. Potemra | 9/5/2025 |
| 13 | 2:2025bk22427 | Eric S. Carter, Jr. and Dameeka N. Bey Carter | 9/10/2025 |

| | | | |
|---|---|---|---|
| 13 | 2:2025bk22517 | Nicole K. Nguyen | 9/19/2025 |
| 13 | 2:2025bk22521 | Elizabeth S. Griffin | 9/19/2025 |
| 13 | 2:2025bk22922 | Courtney Gaertner | 10/30/2025 |
| 13 | 2:2025bk23127 | Tobias Wyland | 11/18/2025 |
| 7 | 7:2025bk70506 | David B. Wilson | 12/3/2025 |
| 13 | 2:2025bk23334 | Natalie R. Greco | 12/10/2025 |
| 13 | 2:2026bk20017 | Scott D. Johnson | 1/3/2026 |
| 13 | 2:2026bk20247 | Deon L. Triplett, Sr. | 1/28/2026 |
| 13 | 2:2026bk20298 | George M. Stepansky, Jr. | 1/30/2026 |
| 13 | 2:2026bk20300 | Jeanine D. Burkes | 1/31/2026 |
| 13 | 2:2026bk20301 | Lori D. Adams | 1/31/2026 |
| 13 | 2:2026bk20302 | Vanna Lynn Shealy | 1/31/2026 |
| 13 | 2:2026bk20303 | Tina R. Greene | 1/31/2026 |
| 13 | 2:2026bk20304 | Donna J. Davila | 1/31/2026 |
| 13 | 2:2026bk20350 | Matthew Anderson | 2/5/2026 |
| 13 | 2:2026bk20356 | Bryan D. Hite and Nicole L. Hite | 2/6/2026 |
| 13 | 2:2026bk20405 | David Williams | 2/12/2026 |
| 13 | 2:2026bk20408 | Abdel K. Khila | 2/13/2026 |
| 7 | 2:2026bk20498 | Georgia M. Rebel | 2/24/2026 |
| 11 | 2:2026bk20547 | Ciccarelli & Sons, LLC | 2/27/2026 |
| 13 | 2:2026bk20548 | Kyla Denise Starver | 2/27/2026 |
| 13 | 2:2026bk20606 | Walter L. Greene | 3/4/2026 |
| 13 | 2:2026bk20663 | Jeremy G. Johnston and Sarah L. Johnston | 3/10/2026 |
| 13 | 2:2026bk20721 | Tammie L. Dilla | 3/15/2026 |
| 13 | 2:2026bk20775 | Mark Edwin Taylor | 3/19/2026 |
| 13 | 2:2026bk20886 | Debra J. Anderson | 3/31/2026 |
| 7 | 2:2026bk20934 | Sarah M. Walsh | 4/2/2026 |
| 13 | 2:2026bk20942 | Ramona Janay Spencer and Justin Donald Spencer | 4/2/2026 |
| 7 | 2:2026bk20994 | Matthew Dexter Dompreh | 4/7/2026 |
| 13 | 2:2026bk21041 | Leonard Dudas | 4/13/2026 |
| 7 | 7:2026bk70150 | Carol J. Thomas | 4/13/2026 |
| 13 | 2:2026bk21108 | Raissa Psinka | 4/20/2026 |
| 13 | 2:2026bk21171 | Carla G. Evans | 4/27/2026 |
| 13 | 2:2026bk21222 | Aleica Ware | 4/30/2026 |
| 13 | 2:2026bk21231 | Ollis Patrick Hanley | 4/30/2026 |
| 7 | 2:2026bk21284 | The Pittsburgh Motorcycle Company LLC | 5/6/2026 |
| 13 | 2:2026bk21350 | Kelly M. Scott | 5/12/2026 |
| 7 | 2:2026bk21405 | Radu Diaconescu | 5/18/2026 |
| 7 | 2:2026bk21410 | Jenny Beth Zelez | 5/19/2026 |
| 7 | 2:2026bk21413 | Geno J. Rozzo and Anne Marie Rozzo | 5/19/2026 |
| 13 | 2:2026bk21473 | Ashley M. Lima | 5/27/2026 |
| 7 | 2:2026bk21474 | Marlaina Goans | 5/27/2026 |
| 7 | 2:2026bk21475 | Michael H. Wampler | 5/27/2026 |
| 7 | 2:2026bk21480 | Cory A. Moan and Catherine E. Zier | 5/28/2026 |

| | | | |
|---|---|---|---|
| 13 | 2:2026bk21546 | Leevan Lamar Jefferson | 6/1/2026 |
| 7 | 2:2026bk21548 | Hsin Yi Wang | 6/1/2026 |
| 13 | 2:2026bk21550 | James E. Gilmore | 6/1/2026 |
| 13 | 2:2026bk21551 | James J. Nesiti | 6/1/2026 |
| 7 | 2:2026bk21555 | Daryl D. Anderson, Jr. | 6/1/2026 |
| 7 | 2:2026bk21556 | Rebecca Louis James | 6/1/2026 |
| 7 | 2:2026bk21557 | Marquette Kendrick | 6/1/2026 |
| 13 | 7:2026bk70145 | Jerame G. Pringle and Christine M. Pringle | 4/10/2026 |
| 7 | 2:2026bk21583 | Ryan J. Forbes | 6/4/2026 |
| 13 | 2:2026bk21650 | Victoria L. Rathbun | 6/12/2026 |
| 7 | 2:2026bk21664 | Naomi C. Johnson | 6/15/2026 |
| 7 | 2:2026bk21670 | Linda S. Matteucci | 6/16/2026 |
| 7 | 2:2026bk21687 | Raymond A. Burkhart and Deanna R. Burkhart | 6/17/2026 |
| 13 | 2:2026bk21693 | Alexander Jones, Sr. and Ericka Jones | 6/18/2026 |
| 13 | 2:2026bk21698 | Kenneth L. Wunderlin | 6/19/2026 |
| 7 | 2:2026bk21699 | Jessica M. Neely | 6/19/2026 |
| 7 | 2:2026bk21722 | Michael S. Carnley and Laura M. Carnley | 6/23/2026 |
| 13 | 2:2026bk21735 | Edward G. Collins and Sandra J. Collins | 6/24/2026 |
| 13 | 2:2026bk21736 | Kimberly A. Ellis | 6/24/2026 |
| 13 | 2:2026bk21740 | Diana C. Scarlett | 6/25/2026 |
| 13 | 2:2026bk21746 | Cheryl Bostwick | 6/25/2026 |
| 7 | 2:2026bk21751 | Kobie Malik Kyles | 6/25/2026 |
| 7 | 2:2026bk21757 | Paul D. Whitt | 6/25/2026 |
| 7 | 2:2026bk21758 | Rebecca Townsend | 6/25/2026 |
| 13 | 2:2026bk21759 | Michael A. Devine | 6/26/2026 |
| 7 | 2:2026bk21763 | Taneesha Lynette Smith | 6/26/2026 |
| 7 | 2:2026bk21778 | Teresa Telles | 6/29/2026 |
| 13 | 2:2026bk21787 | Edward T. Kalinowski | 6/29/2026 |
| 7 | 2:2026bk21804 | Howard K. Felton | 6/30/2026 |
| 7 | 2:2026bk21810 | Katie L. Hudson | 6/30/2026 |
| 7 | 2:2026bk21828 | Annette L. Waldron | 7/1/2026 |
| 13 | 2:2026bk21834 | Jennifer L. O'Connor | 7/1/2026 |
| 13 | 2:2026bk21841 | Grover C. Halsel, III and Roni Halsel | 7/2/2026 |
| 13 | 2:2026bk21852 | Simon Huntley | 7/2/2026 |
| 13 | 2:2026bk21862 | Anthony Leroy Proctor | 7/3/2026 |
| 7 | 2:2026bk21873 | Dezmar Tyson | 7/5/2026 |
| 7 | 2:2026bk21881 | D'Ambe L. Anderson | 7/6/2026 |
| 7 | 2:2026bk21884 | Joseph Brundage, III | 7/6/2026 |
| 7 | 2:2026bk21891 | Nicholas Turner | 7/6/2026 |
| 13 | 2:2026bk21898 | Thomas J. Obeldobel | 7/7/2026 |
| 7 | 2:2026bk21908 | Geri Anne Canello | 7/8/2026 |
| 13 | 2:2026bk21915 | Keisha S. Brown | 7/9/2026 |
| 7 | 2:2026bk21920 | Catherine V. Andrews | 7/9/2026 |
| 13 | 7:2026bk70289 | Jason Akarman and Chrissie L. Akarman | 7/9/2026 |

| | | | |
|---|---|---|---|
| 13 | 2:2026bk21964 | Alison A. Molnar | 7/15/2026 |
| 7 | 2:2026bk21968 | Wanda E. Brown | 7/15/2026 |
| 7 | 2:2026bk21983 | Jasmine Whitaker | 7/16/2026 |
| 7 | 2:2026bk21986 | Michelle L. Duttine | 7/16/2026 |
| 13 | 2:2026bk22006 | Andrew E. Balocik | 7/21/2026 |
| 7 | 2:2026bk22012 | Bilal Stambouli | 7/21/2026 |
| 13 | 2:2026bk22018 | Dionne R. King | 7/21/2026 |
| 13 | 2:2026bk22022 | Gail M. Cooper | 7/22/2026 |
| 7 | 2:2026bk22047 | Jacob Effel | 7/24/2026 |
| 7 | 2:2026bk22057 | Carrie A. Muraca | 7/24/2026 |
| 7 | 2:2026bk22059 | Sha-Kirra Rice | 7/27/2026 |
| 7 | 2:2026bk22063 | Justin A. Schmidt | 7/27/2026 |
| 7 | 2:2026bk22070 | Latasha L. Jones | 7/27/2026 |
| 7 | 2:2026bk22080 | Gary A. Pronio, Jr | 7/28/2026 |
| 13 | 2:2026bk22085 | Frank F. Maiolie, Jr. | 7/28/2026 |
| 13 | 2:2026bk22098 | Alonna R. Fisher | 7/29/2026 |
| 7 | 2:2026bk22118 | Lynn Turner | 7/30/2026 |
| 13 | 2:2026bk22122 | DeAnn A. Beck | 7/30/2026 |
| 7 | 2:2026bk22132 | Shannon C. Stowers | 7/31/2026 |
| 13 | 2:2026bk22138 | Lucee E. Karu | 7/31/2026 |
| 13 | 2:2026bk22145 | Douglas E. Kunkel | 7/31/2026 |
| 13 | 2:2026bk22150 | Jill E. Bowser | 7/31/2026 |
| 7 | 2:2026bk22158 | Shayonna N. Herring | 7/31/2026 |
| 13 | 2:2026bk22161 | William B. Richardson | 8/2/2026 |
| 13 | 2:2026bk22213 | Alexander J. Fetterman | 8/7/2026 |
| 7 | 2:2026bk22230 | Matthew J. Shoemaker | 8/10/2026 |
| 7 | 2:2026bk22236 | Stella Mackson | 8/10/2026 |
| 7 | 2:2026bk22246 | Nicole R. Zwolinski | 8/11/2026 |
| 7 | 2:2026bk22252 | Tasha Monet Hundley | 8/12/2026 |
| 7 | 2:2026bk22259 | Kathleen T. Elborne | 8/12/2026 |
| 13 | 2:2026bk21998 | Tamara M. Dominick | 7/17/2026 |
| 7 | 2:2026bk22026 | Abby S. Tauber | 7/22/2026 |
| 7 | 2:2026bk22030 | Stephanie Denise Polydor | 7/22/2026 |
| 7 | 2:2026bk22037 | Robert D. Moorehead | 7/23/2026 |